**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | § | Case No. 10-36675-H4-7 |
| | § | |
| QUALITY INFUSION CARE, INC. | § | |
| | § | |
| | § | |
| Debtor(s) | § | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT**
**CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED**
**AND APPLICATION TO BE DISCHARGED (TDR)**

Randy W. Williams, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)        All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2)        A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $17,632,866.07 | Assets Exempt: | NA |
| Total Distributions to Claimants: | $2,084,727.66 | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $1,826,352.43 | | |

3)        Total gross receipts of $4,011,080.09  (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $100,000.00 (see **Exhibit 2**), yielded net receipts of $3,911,080.09 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $16,058,416.97 | $14,317,325.84 | $1,447,662.02 | $1,683,943.66 |
| Priority Claims: | | | | |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $702,085.68 | $1,696,562.46 | $1,696,562.46 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $230,778.06 | $129,789.97 | $129,789.97 |
| Priority Unsecured Claims (From **Exhibit 6**) | $1,766,221.27 | $2,100,265.02 | $2,035,263.03 | $400,784.00 |
| General Unsecured Claims (from **Exhibit 7**) | $41,497,099.28 | $125,712,637.95 | $20,728,667.58 | $0.00 |
| **Total Disbursements** | $59,321,737.52 | $143,063,092.55 | $26,037,945.06 | $3,911,080.09 |

4). This case was originally filed under chapter 11 on 08/03/2010. The case was converted to one under Chapter 7 on 01/21/2011. The case was pending for 100 months.

5). All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6). An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: <u>05/01/2019</u>                    By:   <u>/s/ Randy W. Williams</u>
                                                        Trustee

STATEMENT: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| Accounts Receivable | 1121-000 | $1,366,928.67 |
| 1 2003 Dodge Ram Van | 1129-000 | $3,500.00 |
| 1 2005 Cadillac DTS | 1129-000 | $20,000.00 |
| 1 2005 Ford Escape | 1129-000 | $4,500.00 |
| 1 2005 Ford Expedition | 1129-000 | $7,200.00 |
| 1 2006 Cadillac DTS | 1129-000 | $22,000.00 |
| 1 2007 BMW 750Li | 1129-000 | $21,000.00 |
| 1 2007 BMW 760Li | 1129-000 | $38,000.00 |
| 1 2008 Bently GTC | 1129-000 | $90,000.00 |
| 1 2008 BMW 550i | 1129-000 | $24,000.00 |
| 1 2008 BMW 550i | 1129-000 | $34,000.00 |
| 1 2008 Jaguar XK | 1129-000 | $44,000.00 |
| 1 2008 Jaguar XKR | 1129-000 | $41,000.00 |
| 1 2009 Chevy Silverado | 1129-000 | $38,000.00 |
| 1 2010 Chevy Suburban | 1129-000 | $28,250.00 |
| 3 2007 Ford Focus | 1129-000 | $13,900.00 |
| 3 2010 Chevy HHR | 1129-000 | $22,650.00 |
| 4 2008 Chevy Uplanders | 1129-000 | $26,500.00 |
| Health Insurance Premium Rebate | 1129-000 | $1,174.81 |
| Cause No. 2008-48084; QIC v. Nationwide Health Properties | 1149-000 | $17,349.00 |
| United Healthcare Settlement | 1149-000 | $483,845.47 |
| Ventas | 1149-000 | $25,340.00 |
| 24515 White Oak Ln., Huntsville, TX 77320 | 1210-000 | $136,100.00 |
| Green Bank Account 1522 | 1229-000 | $1,319.63 |
| Green Bank Acct 2227 | 1229-000 | $8,776.95 |
| Oesch Judgment | 1229-000 | $90,000.00 |
| Refunds | 1229-000 | $17,483.57 |
| Remnant Assets (unknown assets or claims)  See dkt. 889 | 1229-000 | $5,000.00 |
| Preference Litigation | 1241-000 | $1,368,589.43 |
| Rodeo Investments | 1241-000 | $10,000.00 |
| Interest Earned | 1270-000 | $222.37 |
| Refund of utility deposits | 1290-000 | $450.19 |
| **TOTAL GROSS RECEIPTS** | | $4,011,080.09 |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT PAID |
|---|---|---|---|
| 6300 INTERESTS, LTD | Funds to Third Parties | 8500-002 | $100,000.00 |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $100,000.00 |

**EXHIBIT 3 – SECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2a | OfficeMax | 4210-000 | $0.00 | $1,847.95 | $0.00 | $0.00 |
| 5 | JP Morgan Chase Bank, NA/Bank One | 4210-000 | $0.00 | $24,081.80 | $22,278.51 | $22,278.51 |
| 6 | JP Morgan Chase Bank, NA/Bank One | 4210-000 | $0.00 | $33,546.12 | $23,963.53 | $23,963.53 |
| 7 | Ally Financial Inc f/k/a GMAC Inc. | 4210-000 | $45,584.76 | $45,584.76 | $13,042.21 | $13,042.21 |
| 43 | Patriot Bank | 4210-000 | $0.00 | $7,982,875.14 | $1,175,000.00 | $1,175,000.00 |
| 60 | Varilease Finance, Inc. | 4210-000 | $0.00 | $1,042,448.52 | $0.00 | $0.00 |
| 61 | Southwestern National Bank | 4110-000 | $2,134,291.00 | $2,188,191.78 | $0.00 | $0.00 |
| 65 | 6353 Joint Venture | 4110-000 | $266,667.00 | $392,666.12 | $0.00 | $0.00 |
| 66 | 6353 Joint Venture | 4110-000 | $0.00 | $366,825.00 | $0.00 | $0.00 |
| 69 | Forum Financial Services, Inc. | 4210-000 | $0.00 | $96,075.85 | $0.00 | $0.00 |
| 78 | VFI-SPV VII, Assignee of Varilease Finance | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 78A | VFI-SPV VII, Assignee of Varilease Finance | 4110-000 | $0.00 | $897,363.33 | $0.00 | $0.00 |
| 87 | Montgomery County | 4110-000 | $0.00 | $384.38 | $0.00 | $0.00 |
| 88 | Harris County, et al | 4110-000 | $0.00 | $98,477.90 | $0.00 | $2,554.77 |
| 91 | Crawford Electric Supply Company, Inc. | 4120-000 | $0.00 | $11,684.86 | $0.00 | $0.00 |
| 107a | Comm Air, Inc. | 4120-000 | $0.00 | $5,370.91 | $0.00 | $0.00 |
| 118 | VFI-SPV VII, Assignee of Varilease Finance | 4210-000 | $0.00 | $897,363.33 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 132 | MB Houston 6234 Richmond Limited Partnership | 4110-000 | $0.00 | $18,746.00 | $0.00 | $0.00 |
| 155 | Montgomery County | 4210-000 | $0.00 | $414.32 | $0.00 | $0.00 |
| | Amerisource Bergen Corporation | 4220-000 | $1,133,214.11 | $0.00 | $0.00 | $0.00 |
| | BMW Bank of North America | 4210-000 | $47,079.01 | $0.00 | $0.00 | $0.00 |
| | Cardinal Health | 4220-000 | $114,484.44 | $0.00 | $0.00 | $0.00 |
| | Chase Auto Finance | 4210-000 | $62,919.69 | $0.00 | $0.00 | $0.00 |
| | Compass Bank | 4210-000 | $176,274.78 | $0.00 | $0.00 | $0.00 |
| | Compass Bank | 4210-000 | $525,752.28 | $0.00 | $0.00 | $0.00 |
| | Green Bank | 4210-000 | $46,655.03 | $0.00 | $0.00 | $0.00 |
| | Internal Revenue Service | 4300-070 | $368,033.85 | $0.00 | $0.00 | $0.00 |
| | Nationwide Health Properties, Inc. | 4220-000 | $1,387,768.50 | $0.00 | $0.00 | $0.00 |
| | Patriot Bank | 4210-000 | $21,005.52 | $0.00 | $0.00 | $0.00 |
| | Patriot Bank | 4210-000 | $7,899,383.00 | $0.00 | $0.00 | $0.00 |
| | PATRIOT BANK | 4210-000 | $0.00 | $213,377.77 | $213,377.77 | $213,377.77 |
| | Siemens Healthcare Diagnosis | 4210-000 | $1,829,304.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL SECURED CLAIMS** | | | $16,058,416.97 | $14,317,325.84 | $1,447,662.02 | $1,450,216.79 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| RANDY W. WILLIAMS, Trustee | 2100-000 | NA | $140,582.40 | $140,582.40 | $140,582.40 |
| Randy W. Williams, Trustee | 2200-000 | NA | $466.43 | $466.43 | $466.43 |
| George Adams & Co. | 2300-000 | NA | $38.61 | $38.61 | $38.61 |
| GEORGE ADAMS & COMPANY | 2300-000 | NA | $753.55 | $753.55 | $753.55 |
| GEORGE ADAMS & COMPANY INSURANCE AGENCY | 2300-000 | NA | $3,947.49 | $3,947.49 | $3,947.49 |
| International Sureties, Ltd. | 2300-000 | NA | $582.78 | $582.78 | $582.78 |

| | | | | | |
|---|---|---|---|---|---|
| MED PROVIDER SOLUTIONS | 2420-000 | NA | $17,515.00 | $17,515.00 | $17,515.00 |
| R.G.G. Services, Inc. | 2420-000 | NA | $5,413.58 | $5,413.58 | $5,413.58 |
| Ralph Segars and Associates, Inc. | 2420-000 | NA | $4,000.00 | $4,000.00 | $4,000.00 |
| SAM HOUSTON ELECTRIC COOP | 2420-000 | NA | $610.00 | $610.00 | $610.00 |
| SAM HOUSTON ELECTRIC COOPERATIVE, INC. | 2420-000 | NA | $37.79 | $37.79 | $37.79 |
| TxDMV | 2420-000 | NA | $6.00 | $6.00 | $6.00 |
| WATERWOOD MUD | 2420-000 | NA | $25.00 | $25.00 | $25.00 |
| Weekend Movers | 2420-000 | NA | $400.00 | $400.00 | $400.00 |
| | 2500-000 | NA | $6,695.39 | $6,695.39 | $6,695.39 |
| Green Bank | 2600-000 | NA | $68,705.80 | $68,705.80 | $68,705.80 |
| ANTHONY WHITAKER | 2690-000 | NA | $747.92 | $747.92 | $747.92 |
| CAREY M. BANISTER | 2690-000 | NA | $1,209.95 | $1,209.95 | $1,209.95 |
| DEBRA J. FLETCHER | 2690-000 | NA | $452.61 | $452.61 | $452.61 |
| DENNIS R. JACKSON | 2690-000 | NA | $521.84 | $521.84 | $521.84 |
| IRS | 2690-000 | NA | $1,046.91 | $1,046.91 | $1,046.91 |
| JOANNA R. GOBER | 2690-000 | NA | $1,685.53 | $1,685.53 | $1,685.53 |
| ON-SITE SHRED | 2690-000 | NA | $450.00 | $450.00 | $450.00 |
| Quality Infusion Care | 2690-000 | NA | $63,275.94 | $63,275.94 | $63,275.94 |
| R.G.G. Services, Inc. | 2690-000 | NA | $11,067.48 | $11,067.48 | $11,067.48 |
| Reynaldo Trinidad | 2690-000 | NA | $202.53 | $202.53 | $202.53 |
| THE RX EXCHANGE | 2690-000 | NA | $241.37 | $241.37 | $241.37 |
| Texas Workforce Commission | 2690-730 | NA | $8,110.84 | $8,110.84 | $8,110.84 |
| CLERK, U.S. BANKRUPTCY COURT | 2700-000 | NA | $181.00 | $181.00 | $181.00 |
| | 2820-000 | NA | $2,800.02 | $2,800.02 | $2,800.02 |
| Office of US Trustee | 2950-000 | NA | $8,125.00 | $8,125.00 | $8,125.00 |
| Judicial Transcribers of Texas Inc. | 2990-000 | NA | $3,161.00 | $3,161.00 | $3,161.00 |
| Weekend Movers | 2990-000 | NA | $2,827.50 | $2,827.50 | $2,827.50 |
| PORTER HEDGES, LLP, Attorney for Trustee | 3210-000 | NA | $0.00 | $826,073.82 | $826,073.82 |
| PORTER HEDGES, | 3220-000 | NA | $0.00 | $50,873.41 | $50,873.41 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| LLP, Attorney for Trustee | | | | | |
| CARR, RIGGS & INGRAM LLC, Accountant for Trustee | 3410-000 | NA | $120,048.28 | $120,048.28 | $120,048.28 |
| GAINER DONNELLY & DESROCHES, LLP, Accountant for Trustee | 3410-000 | NA | $0.00 | $116,583.15 | $116,583.15 |
| CARR, RIGGS & INGRAM LLC, Accountant for Trustee | 3420-000 | NA | $506.89 | $506.89 | $506.89 |
| GAINER DONNELLY & DESROCHES, LLP, Accountant for Trustee | 3420-000 | NA | $0.00 | $946.40 | $946.40 |
| PALMER REAL ESTATE, Realtor for Trustee | 3510-000 | NA | $4,080.00 | $4,080.00 | $4,080.00 |
| RIVERSTON REAL ESTATE, LLC, Realtor for Trustee | 3510-000 | NA | $4,080.00 | $4,080.00 | $4,080.00 |
| Webster's Auction Palace, Auctioneer for Trustee | 3610-000 | NA | $10,650.00 | $10,650.00 | $10,650.00 |
| Whalen Automotive Group, Auctioneer for Trustee | 3610-000 | NA | $7,500.00 | $7,500.00 | $7,500.00 |
| LEIF M. CLARK, Arbitrator/Mediator for Trustee | 3721-000 | NA | $1,000.00 | $1,000.00 | $1,000.00 |
| Pamela Rose, Other Professional | 3991-000 | NA | $12,325.00 | $12,325.00 | $12,325.00 |
| MED PROVIDER SOLUTION, Collection Agent for Trustee | 3991-320 | NA | $1,776.86 | $1,776.86 | $1,776.86 |
| MED PROVIDER SOLUTIONS, Collection Agent for Trustee | 3991-320 | NA | $184,231.39 | $184,231.39 | $184,231.39 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $702,085.68 | $1,696,562.46 | $1,696,562.46 |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| RANDY W WILLIAMS, Trustee | 6101-000 | NA | $105,553.96 | $105,553.96 | $105,553.96 |
| PORTER HEDGES, Attorney for Trustee/D-I-P | 6210-000 | NA | $0.00 | $14,556.00 | $14,556.00 |
| Wauson & Assoc., P.C., Attorney for D-I-P | 6210-160 | NA | $0.00 | $9,074.00 | $9,074.00 |
| PORTER HEDGES LLP, Attorney for Trustee/D-I-P | 6220-000 | NA | $0.00 | $606.01 | $606.01 |
| MB Houston 6234 Richmond Limited Partnership | 6990-000 | NA | $125,224.10 | $0.00 | $0.00 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | NA | $230,778.06 | $129,789.97 | $129,789.97 |

### EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 25a | INTERNAL REVENUE SERVICE | 5800-000 | $0.00 | $1,988,421.70 | $1,988,421.70 | $391,560.01 |
| 26 | Montgomery County | 5800-000 | $0.00 | $384.38 | $384.38 | $75.69 |
| 27 | Harris County, et al | 5800-000 | $0.00 | $14,398.13 | $14,398.13 | $2,835.28 |
| 101 | Roman, Cinthia J. | 5300-000 | $0.00 | $1,047.42 | $0.00 | $0.00 |
| 110 | Sonnier Jr., Charles W. | 5300-000 | $0.00 | $2,516.00 | $0.00 | $0.00 |
| 114 | Gopalasamy Durairaj | 5300-000 | $0.00 | $37,800.00 | $0.00 | $0.00 |
| 117 | Cotrena B. Chambers | 5300-000 | $0.00 | $1,823.64 | $0.00 | $0.00 |
| 120 | Lashelle D. Brooks | 5300-000 | $0.00 | $3,159.34 | $0.00 | $0.00 |
| 124 | Ken Nichols | 5300-000 | $0.00 | $3,950.00 | $0.00 | $0.00 |
| 131 | MB Houston 6234 Richmond Limited Partnership | 5800-000 | $0.00 | $14,705.59 | $0.00 | $0.00 |
| 138 | Comptroller of Public Accounts | 5800-000 | $0.00 | $32,058.82 | $32,058.82 | $6,313.02 |
| | INTERNAL REVENUE SERVICE CENTER Federal Withholding (Employee) | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| INTERNAL REVENUE SERVICE CENTER Medicare (Employee) | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| INTERNAL REVENUE SERVICE CENTER Social Security (Employee) | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Internal Revenue Service | 5800-000 | $247,830.00 | $0.00 | $0.00 | $0.00 |
| Internal Revenue Service | 5800-000 | $955,063.65 | $0.00 | $0.00 | $0.00 |
| Internal Revenue Service | 5800-000 | $385,650.00 | $0.00 | $0.00 | $0.00 |
| INTERNAL REVENUE SERVICE CENTER Federal Unemployment (Employer) | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| INTERNAL REVENUE SERVICE CENTER Medicare (Employer) | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| INTERNAL REVENUE SERVICE CENTER Social Security (Employer) | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Leo Vasquez, Harris County TAC | 5800-000 | $177,677.62 | $0.00 | $0.00 | $0.00 |
| TEXAS EMPLOYMENT COMMISSION State Unemployment (Employer) | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | $1,766,221.27 | $2,100,265.02 | $2,035,263.03 | $400,784.00 |

### EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Wells Fargo Financial Leasing, Inc. | 7100-000 | $0.00 | $58,927.63 | $58,927.63 | $0.00 |

| 2 | OfficeMax | 7100-000 | $0.00 | $8,272.86 | $8,272.86 | $0.00 |
|---|---|---|---|---|---|---|
| 3 | Thomson West | 7100-000 | $0.00 | $4,900.51 | $4,900.51 | $0.00 |
| 4 | Aetna-U23S | 7100-000 | $0.00 | $41,749.54 | $41,749.54 | $0.00 |
| 5a | JP Morgan Chase Bank, NA/Bank One | 7100-000 | $0.00 | $5,291.77 | $5,291.77 | $0.00 |
| 8 | Federal Express | 7100-000 | $406.96 | $499.19 | $499.19 | $0.00 |
| 9 | Stericycle, Inc. | 7100-000 | $13,453.56 | $13,453.56 | $13,453.56 | $0.00 |
| 10 | Compass Bank | 7100-000 | $525,752.28 | $853,535.63 | $218,962.77 | $0.00 |
| 11 | Reliance Wholesale, Inc. | 7100-000 | $32,745.15 | $32,745.15 | $32,745.15 | $0.00 |
| 12 | American Express Bank, FSB | 7100-000 | $0.00 | $10,543.70 | $10,543.70 | $0.00 |
| 13 | Market Lab, Inc. | 7100-000 | $0.00 | $569.24 | $569.24 | $0.00 |
| 14 | Uline | 7100-000 | $7,360.46 | $7,896.42 | $0.00 | $0.00 |
| 15 | Kaeser & Blair, Inc. | 7100-000 | $1,318.48 | $2,499.81 | $2,499.81 | $0.00 |
| 16 | Arup Laboratories | 7100-000 | $237,500.00 | $529,055.93 | $0.00 | $0.00 |
| 17 | I.V. Specialty, Ltd. | 7100-000 | $11,275.00 | $14,025.00 | $14,025.00 | $0.00 |
| 18 | Home Health Care Logistics, Inc. | 7100-000 | $702.30 | $3,179.71 | $3,179.71 | $0.00 |
| 19 | Amtec Medical, Inc. | 7100-000 | $6,774.63 | $9,823.60 | $9,823.60 | $0.00 |
| 20 | FFF Enterprises, Inc. | 7100-000 | $126,665.97 | $135,731.21 | $135,731.21 | $0.00 |
| 21 | Arup Laboratories | 7100-000 | $0.00 | $529,055.92 | $0.00 | $0.00 |
| 22 | Atlantic Biologicals Corporation | 7100-000 | $52,866.79 | $60,524.70 | $60,524.70 | $0.00 |
| 23 | CuraScript SD | 7100-000 | $65,803.01 | $71,546.66 | $71,546.66 | $0.00 |
| 24 | Seacoast Medical L.L.C. | 7100-000 | $1,204.33 | $2,095.92 | $2,095.92 | $0.00 |
| 25 | INTERNAL REVENUE SERVICE | 7100-000 | $0.00 | $826,826.97 | $1,248,444.87 | $0.00 |
| 28 | Laboratory Corporation of America | 7100-000 | $155,692.67 | $161,601.01 | $161,601.01 | $0.00 |
| 29 | McCormick, McNeel, Edler & Williams | 7100-000 | $4,552.50 | $4,552.50 | $4,552.50 | $0.00 |
| 30 | Wayne H. Paris | 7100-000 | $0.00 | $9,811.88 | $9,811.88 | $0.00 |
| 31 | Interbuild Construction, L.P. | 7100-000 | $617,723.35 | $617,723.35 | $0.00 | $0.00 |
| 32 | R. Smith International | 7100-000 | $135,775.57 | $135,775.57 | $0.00 | $0.00 |

| 33 | Staples, Inc. | 7100-000 | $0.00 | $5,989.98 | $5,989.98 | $0.00 |
|---|---|---|---|---|---|---|
| 34 | Adam C. Toosley, Clark Hill PLC | 7100-000 | $0.00 | $106,551.43 | $106,551.43 | $0.00 |
| 35 | Bio-Rad Laboratories, Inc. | 7100-000 | $10,563.88 | $26,990.96 | $26,990.96 | $0.00 |
| 36 | Citibank South Dakota NA | 7100-000 | $0.00 | $2,221.00 | $2,221.00 | $0.00 |
| 37 | bioMrieux | 7100-000 | $7,821.76 | $7,821.76 | $7,821.76 | $0.00 |
| 38 | Allscripts Misys, Inc. | 7100-000 | $76,097.09 | $312,190.26 | $0.00 | $0.00 |
| 38a | Allscripts Misys, Inc. | 7100-000 | $0.00 | $241,882.95 | $0.00 | $0.00 |
| 39 | Home Health Care of Huntsville | 7100-000 | $250.00 | $375.00 | $375.00 | $0.00 |
| 40 | Andre, Morris & Buttery | 7100-000 | $0.00 | $83,509.25 | $83,509.25 | $0.00 |
| 41 | Verizon | 7100-000 | $0.00 | $639.60 | $639.60 | $0.00 |
| 42 | Verizon Wireless | 7100-000 | $4,431.62 | $3,987.07 | $3,987.07 | $0.00 |
| 44 | AmerisourceBergen Drug Corporation | 7100-000 | $0.00 | $1,392,301.13 | $1,751,854.50 | $0.00 |
| 45 | Integrated Commercialization Solutions, Inc. | 7100-000 | $0.00 | $110,118.26 | $110,118.26 | $0.00 |
| 46 | Novis Pharmaceuticals L.L.C. | 7100-000 | $110,515.74 | $156,808.84 | $156,808.84 | $0.00 |
| 47 | Health Capital Receivables Adm Corp | 7100-000 | $0.00 | $2,800.36 | $2,800.36 | $0.00 |
| 48 | Republic Bank Inc. | 7100-000 | $0.00 | $2,087,796.73 | $2,087,796.73 | $0.00 |
| 49 | Cardinal Health | 7100-000 | $0.00 | $115,544.10 | $115,544.10 | $0.00 |
| 50 | McCormick, McNeel, Edler & Williams | 7100-000 | $0.00 | $4,552.50 | $4,552.50 | $0.00 |
| 51 | MB Houston 6234 Richmond Limited Partnership | 7100-000 | $0.00 | $1,385.08 | $0.00 | $0.00 |
| 53 | MB Houston 6234 Richmond Limited Partnership | 7100-000 | $0.00 | $555,160.43 | $0.00 | $0.00 |
| 54 | Maine Standards, Co., L.L.C. | 7100-000 | $4,142.67 | $4,142.67 | $4,142.67 | $0.00 |
| 55 | Constellation NewEnergy, Inc. | 7100-000 | $0.00 | $28,884.33 | $28,884.33 | $0.00 |
| 56 | Linda A. Galvan | 7100-000 | $0.00 | $45,624.32 | $0.00 | $0.00 |

| 57 | Linda A. Galvan | 7100-000 | $0.00 | $500,000.00 | $0.00 | $0.00 |
| 58 | Nationwide Health Properties, Inc. | 7100-000 | $0.00 | $3,800,000.00 | $0.00 | $0.00 |
| 59 | NHP Houston MOB, LLC | 7100-000 | $0.00 | $3,800,000.00 | $0.00 | $0.00 |
| 62 | Southwestern National Bank | 7100-000 | $0.00 | $2,188,191.78 | $2,188,191.78 | $0.00 |
| 63 | Alabama/Main Partnership, Ltd. | 7100-000 | $0.00 | $12,577,107.75 | $0.00 | $0.00 |
| 64 | 5020 Investments, Ltd. | 7100-000 | $0.00 | $77,900.00 | $77,900.00 | $0.00 |
| 67 | Memorial Hermann Hospital System | 7100-000 | $26,854.69 | $118,867.25 | $118,867.25 | $0.00 |
| 68 | Beck, Redden & Secrest, L.L.P. | 7100-000 | $0.00 | $80,544.17 | $80,544.17 | $0.00 |
| 70 | Wauson & Associates, P.C. | 7100-000 | $181,610.84 | $489,400.04 | $265,997.36 | $0.00 |
| 71 | Judson Waltman | 7100-000 | $0.00 | $500,000.00 | $0.00 | $0.00 |
| 72 | Robert D. Green & Associates, P.C. | 7100-000 | $0.00 | $26,882.99 | $26,882.99 | $0.00 |
| 73 | Richard N. Laminack | 7100-000 | $350,000.00 | $717,430.14 | $717,430.14 | $0.00 |
| 74 | Bradford N. Oesch | 7100-000 | $31,600,000.00 | $0.00 | $0.00 | $0.00 |
| 75 | Gulf Coast Oncology Assoc. PA | 7100-000 | $399,587.72 | $829,590.16 | $829,590.16 | $0.00 |
| 76 | Gulf Coast Cancer And Diagnostic Center, Inc | 7100-000 | $0.00 | $96,000.00 | $96,000.00 | $0.00 |
| 77 | Bradford N. Oesch | 7100-000 | $0.00 | $61,798,977.60 | $0.00 | $0.00 |
| 79 | Pepper Lee | 7100-000 | $1.00 | $7,405,200.00 | $0.00 | $0.00 |
| 80 | DMA Services Corporation | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 81 | APC, Inc. | 7100-000 | $2,000.00 | $2,000.00 | $2,000.00 | $0.00 |
| 82 | Roger C. Willette, M.D. | 7100-000 | $0.00 | $3,000,000.00 | $0.00 | $0.00 |
| 83 | Roger C. Willette, M.D., P.A. | 7100-000 | $0.00 | $3,000,000.00 | $0.00 | $0.00 |
| 84 | Abbott Laboratories, Inc | 7100-000 | $0.00 | $22,094.37 | $22,094.37 | $0.00 |
| 85 | Wesco Distribution, Inc. | 7100-000 | $0.00 | $46,923.94 | $46,923.94 | $0.00 |
| 86 | Michelle Naquin | 7100-000 | $0.00 | $1,000,000.00 | $0.00 | $0.00 |

| 89 | Graco Mechanical, Inc. | 7100-000 | $0.00 | $6,064.67 | $6,064.67 | $0.00 |
|---|---|---|---|---|---|---|
| 90 | McEvoy & Company | 7100-000 | $10,205.43 | $50,305.68 | $50,305.68 | $0.00 |
| 92 | Fisher Scientific Co LLC | 7100-000 | $0.00 | $6,829.01 | $6,829.01 | $0.00 |
| 93 | Baker & Hostetler, LLP | 7100-000 | $0.00 | $275,398.78 | $275,398.78 | $0.00 |
| 94 | Stericycle, Inc. | 7100-000 | $0.00 | $9,079.32 | $9,079.32 | $0.00 |
| 95 | GEHA | 7100-000 | $0.00 | $1,154.98 | $1,154.98 | $0.00 |
| 96 | Amtec Medical, Inc. | 7100-000 | $0.00 | $6,774.60 | $6,774.60 | $0.00 |
| 97 | Maine Standards | 7100-000 | $0.00 | $4,142.67 | $0.00 | $0.00 |
| 98 | Budget Blinds | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 99 | Trinity Physics Consulting LLC | 7100-000 | $0.00 | $910.00 | $910.00 | $0.00 |
| 100 | Marimon Business | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 102 | Deborah A. August | 7100-000 | $0.00 | $128,788.00 | $0.00 | $0.00 |
| 103 | CuraScript SD | 7100-000 | $0.00 | $71,546.66 | $71,546.66 | $0.00 |
| 104 | Budget Blinds | 7100-000 | $0.00 | $2,427.02 | $2,427.02 | $0.00 |
| 105 | Garcia, Azucena M. | 7100-000 | $0.00 | $720.00 | $0.00 | $0.00 |
| 106 | Loya, Maribel | 7100-000 | $0.00 | $944.80 | $0.00 | $0.00 |
| 107 | Comm Air, Inc. | 7100-000 | $0.00 | $417.85 | $0.00 | $0.00 |
| 108 | Andre, Morris & Buttery | 7100-000 | $0.00 | $83,509.25 | $83,509.25 | $0.00 |
| 109 | CMS Mobility Inc | 7100-000 | $0.00 | $373.00 | $373.00 | $0.00 |
| 111 | Prometheus Laboratories Inc. | 7100-000 | $24,098.10 | $53,614.01 | $53,614.01 | $0.00 |
| 112 | Cline, Ineke M. | 7100-000 | $0.00 | $3,978.00 | $0.00 | $0.00 |
| 113 | Texas Health and Human Services Commission | 7100-000 | $0.00 | $39,340.99 | $39,340.99 | $0.00 |
| 115 | Thomas-Hill, Glenda | 7100-000 | $0.00 | $3,000.00 | $0.00 | $0.00 |
| 116 | NightRays, PA | 7100-000 | $0.00 | $18,056.00 | $18,056.00 | $0.00 |
| 119 | Gates, Clarinda J. | 7100-000 | $0.00 | $900.00 | $0.00 | $0.00 |
| 121 | First American Group of Houston, LLC | 7100-000 | $0.00 | $500.00 | $500.00 | $0.00 |
| 122 | Aetna-U23S | 7100-000 | $41,749.54 | $0.00 | $2,522.52 | $0.00 |
| 123 | Griggs, Eclisha L. | 7100-000 | $0.00 | $1,900.00 | $0.00 | $0.00 |
| 125 | Fuller, Samantha L. | 7100-000 | $0.00 | $4,320.00 | $0.00 | $0.00 |

| 126 | American Express Travel Related Services | 7100-000 | $0.00 | $284.94 | $284.94 | $0.00 |
| 127 | Strasburger & Price, LLP | 7100-000 | $0.00 | $43,185.93 | $43,185.93 | $0.00 |
| 128 | Angela McCain, M.D. | 7100-000 | $0.00 | $318,409.72 | $0.00 | $0.00 |
| 129 | San Felipe East LLC | 7100-000 | $0.00 | $310,701.48 | $310,701.48 | $0.00 |
| 130 | Invacare Supply Group, Inc. | 7100-000 | $0.00 | $1,131.22 | $1,131.22 | $0.00 |
| 133 | Mayo Clinic | 7100-000 | $0.00 | $9,066.80 | $9,066.80 | $0.00 |
| 134 | Ad Display Sign System Inc. | 7100-000 | $0.00 | $276.04 | $276.04 | $0.00 |
| 135 | 421 Fannin Interests, Ltd. | 7100-000 | $0.00 | $285,300.00 | $285,300.00 | $0.00 |
| 136 | 4950 Interests, Ltd. | 7100-000 | $0.00 | $1,174,832.31 | $1,174,832.31 | $0.00 |
| 137 | Safety Medical Supply Inc. | 7100-000 | $0.00 | $1,855.20 | $1,855.20 | $0.00 |
| 139 | Johnson & Johnson Finance Corporation | 7100-000 | $0.00 | $47,307.00 | $47,307.00 | $0.00 |
| 140 | Charlotte G. Foster, Associate Regional Admin. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 141 | Ulla-Britt Larka, DPM, PA | 7100-000 | $0.00 | $155,143.26 | $155,143.26 | $0.00 |
| 142 | Johnson & Johnson Finance Corporation | 7100-000 | $0.00 | $47,307.00 | $0.00 | $0.00 |
| 143 | BMW Bank of North America | 7100-000 | $0.00 | $28,185.57 | $28,185.57 | $0.00 |
| 144 | Dr Arash Esmaili | 7100-000 | $0.00 | $76,500.00 | $0.00 | $0.00 |
| 145 | Sudipta Chaudhuri | 7100-000 | $0.00 | $27,125.00 | $0.00 | $0.00 |
| 146 | Patriot Bank | 7100-000 | $0.00 | $9,651.82 | $9,651.82 | $0.00 |
| 147 | CDDR Properties, LLC | 7100-000 | $0.00 | $1,969,624.16 | $1,969,624.16 | $0.00 |
| 148 | 724 Interest, Ltd. | 7100-000 | $0.00 | $675,000.60 | $675,000.60 | $0.00 |
| 149 | 2600 Interests, Ltd. | 7100-000 | $0.00 | $720,000.00 | $720,000.00 | $0.00 |
| 150 | Clyde J. Jackson | 7200-000 | $0.00 | $7,405,200.00 | $0.00 | $0.00 |
| 151 | DTA Solutions LLC | 7200-000 | $0.00 | $75,951.47 | $75,951.47 | $0.00 |
| 154 | Bio-Rad Laboratories | 7200-000 | $0.00 | $29,000.00 | $0.00 | $0.00 |
| | Access Medical USA | 7100-000 | $1,748.64 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Admiral Linen & Uniform Service | 7100-000 | $640.72 | $0.00 | $0.00 | $0.00 |
| AFLAC | 7100-000 | $989.68 | $0.00 | $0.00 | $0.00 |
| Airgas Southwest | 7100-000 | $265.10 | $0.00 | $0.00 | $0.00 |
| Allsate Imaging | 7100-000 | $1,090.01 | $0.00 | $0.00 | $0.00 |
| Ambit Energy | 7100-000 | $183.97 | $0.00 | $0.00 | $0.00 |
| AMERICAN EXPRESS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| American Proficiency Institute | 7100-000 | $1,435.02 | $0.00 | $0.00 | $0.00 |
| Amtek HealthWare | 7100-000 | $599.49 | $0.00 | $0.00 | $0.00 |
| B. Braun | 7100-000 | $10,454.24 | $0.00 | $0.00 | $0.00 |
| BioSolutionsDirect | 7100-000 | $102,199.04 | $0.00 | $0.00 | $0.00 |
| Brandi Barger | 7100-000 | $25,000.00 | $0.00 | $0.00 | $0.00 |
| Capital One | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Central Parking System | 7100-000 | $990.00 | $0.00 | $0.00 | $0.00 |
| Cirro Energy | 7100-000 | $368.89 | $0.00 | $0.00 | $0.00 |
| City of Houston | 7100-000 | $226.96 | $0.00 | $0.00 | $0.00 |
| Clinical Pathology Laboratories, Inc. | 7100-000 | $329,994.66 | $0.00 | $0.00 | $0.00 |
| Coastal Staff Relief, Inc. | 7100-000 | $2,155.00 | $0.00 | $0.00 | $0.00 |
| Coca-Cola Enterprises | 7100-000 | $252.09 | $0.00 | $0.00 | $0.00 |
| College of American Pathologists | 7100-000 | $595.43 | $0.00 | $0.00 | $0.00 |
| Comcast | 7100-000 | $5,533.04 | $0.00 | $0.00 | $0.00 |
| Cotton Oneil Clinic | 7100-000 | $8,281.00 | $0.00 | $0.00 | $0.00 |
| Dahill Industries | 7100-000 | $3,030.72 | $0.00 | $0.00 | $0.00 |
| Distribution Systems International | 7100-000 | $2,800.36 | $0.00 | $0.00 | $0.00 |
| Educational Marketing Group, Inc. | 7100-000 | $750.00 | $0.00 | $0.00 | $0.00 |
| ExxonMobil Fleet Card | 7100-000 | $5,761.14 | $0.00 | $0.00 | $0.00 |
| Guardian Life Insurance Co of America | 7100-000 | $5,888.26 | $0.00 | $0.00 | $0.00 |
| Gulf Coast | 7100-000 | $68,670.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Pharmaceuticals | | | | | |
| | Immunodiagnostic Systems | 7100-000 | $1,939.23 | $0.00 | $0.00 | $0.00 |
| | International Pharmaceuticals | 7100-000 | $792.00 | $0.00 | $0.00 | $0.00 |
| | Inverness Medical Innovations | 7100-000 | $6,626.75 | $0.00 | $0.00 | $0.00 |
| | Liberty Office Products | 7100-000 | $1,840.15 | $0.00 | $0.00 | $0.00 |
| | Linda A. Galvan | 7100-000 | $62,001.00 | $0.00 | $0.00 | $0.00 |
| | Logix Communications | 7100-000 | $4,776.39 | $0.00 | $0.00 | $0.00 |
| | Louis Berman, M.D. | 7100-000 | $711,310.13 | $0.00 | $0.00 | $0.00 |
| | Louis Berman, M.D., P.A. | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| | Mark D'Andrea, M.D. | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| | McKesson Corporation | 7100-000 | $774,945.40 | $0.00 | $0.00 | $0.00 |
| | Mediware Information Systems | 7100-000 | $1,440.24 | $0.00 | $0.00 | $0.00 |
| | Nationwide Health Properties, Inc. and NHP Houston MOB, LLC | 7100-000 | $0.00 | $0.00 | $3,500,000.00 | $0.00 |
| | Office Impact | 7100-000 | $319.10 | $0.00 | $0.00 | $0.00 |
| | Office Max, Inc. | 7100-000 | $1,784.76 | $0.00 | $0.00 | $0.00 |
| | Pitney Bowes Purchase Power | 7100-000 | $1,502.27 | $0.00 | $0.00 | $0.00 |
| | Premium Assignment Corp. | 7100-000 | $18,838.79 | $0.00 | $0.00 | $0.00 |
| | Recall Secure Destruction Services Inc. | 7100-000 | $350.00 | $0.00 | $0.00 | $0.00 |
| | Red Hawk | 7100-000 | $275.34 | $0.00 | $0.00 | $0.00 |
| | Regional Processing Department | 7100-000 | $2,699.61 | $0.00 | $0.00 | $0.00 |
| | Roger C. Willette, M.D. | 7100-000 | $2,725,000.00 | $0.00 | $0.00 | $0.00 |
| | Roger C. Willette, M.D., P.A. | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| | Shell Fleet Card Processing | 7100-000 | $1,499.54 | $0.00 | $0.00 | $0.00 |
| | Siemans Healthcare Diagnostics | 7100-000 | $57,405.05 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Siemens Water Technologies Corp. | 7100-000 | $570.00 | $0.00 | $0.00 | $0.00 |
| Spring ER, L.L.C. | 7100-000 | $1,409,519.74 | $0.00 | $0.00 | $0.00 |
| Telios Corporation | 7100-000 | $41,686.40 | $0.00 | $0.00 | $0.00 |
| Thomson-West | 7100-000 | $1,826.61 | $0.00 | $0.00 | $0.00 |
| Thyssenkrup Elevator Corp. | 7100-000 | $1,924.85 | $0.00 | $0.00 | $0.00 |
| Troy Brooks & Associates, PC | 7100-000 | $2,500.00 | $0.00 | $0.00 | $0.00 |
| Tygris Asset Finance | 7100-000 | $112,159.57 | $0.00 | $0.00 | $0.00 |
| Universal Hospital Services, Inc. | 7100-000 | $64,645.00 | $0.00 | $0.00 | $0.00 |
| Wells Fargo Financial Leasing | 7100-000 | $58,927.63 | $0.00 | $0.00 | $0.00 |
| Windstream Communications, Inc. | 7100-000 | $584.18 | $0.00 | $0.00 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | $41,497,099.28 | $125,712,637.95 | $20,728,667.58 | $0.00 |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No: 1          Exhibit 8

| | |
|---|---|
| **Case No.:** 10-36675-H4-7 | **Trustee Name:** Randy W. Williams |
| **Case Name:** QUALITY INFUSION CARE, INC. | **Date Filed (f) or Converted (c):** 01/21/2011 (c) |
| **For the Period Ending:** 5/1/2019 | **§341(a) Meeting Date:** 02/22/2011 |
| | **Claims Bar Date:** 08/15/2011 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| **Ref. #** | | | | | | |
| 1 | 6353 Richmond Ave., Units111-120 Magnolia at Fuer Gardens Condominiums, Units 111-120, Buildings 3&4, Harris County, TX | $3,000,000.00 | $0.00 | | $0.00 | FA |
| 2 | Petty Cash | $24.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Funds not available | | | | | |
| 3 | Green Bank - Checking Account (payroll) | $18,855.00 | $0.00 | | $0.00 | FA |
| 4 | Southwest National Bank - Checking Account No. 2352 | $7,414.00 | $0.00 | | $0.00 | FA |
| 5 | Patriot Bank - Checking Account No. 1467 | $15,096.00 | $0.00 | | $0.00 | FA |
| 6 | Security Deposits from Condo Rentals at 6353 Richmond Ave. | $2,700.00 | $0.00 | | $0.00 | FA |
| 7 | Framed Paintings & Prints, Bronze Sculptures | $12,800.00 | $0.00 | | $0.00 | FA |
| 8 | 100% of QIC Space Park GP, LLC | $9,539.05 | $0.00 | | $0.00 | FA |
| 9 | 99% of QIC Space Park, LP | $944,365.95 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Owns real property at 1322 Space Park Drive | | | | | |
| 10 | 50% Limited Partner in 3800 Main Street, LP | $990,000.00 | $0.00 | | $0.00 | FA |
| 11 | Accounts Receivable | $97,111,237.13 | $1,366,928.67 | | $1,366,928.67 | FA |
| 12 | Debts due from 6300 Interests, Ltd | $512,222.19 | $0.00 | | $0.00 | FA |
| 13 | Debts due from Jim Rutherford | $146,845.58 | $0.00 | | $0.00 | FA |
| 14 | Debts due from QIC Space Park, LP | $735,377.36 | $0.00 | | $0.00 | FA |
| 15 | Cause No. 2010-47606; Quality Infusion Care, Inc. v. Louis Berman, MD and Louis Berman, MD PA | $100,000.00 | $0.00 | | $0.00 | FA |
| 16 | Cause No. 2009-69308; Gulf Coast Oncology v. QIC | $546,229.00 | $0.00 | | $0.00 | FA |
| 17 | Cause No. 2010-11228; QIC v. Interbuild | Unknown | $0.00 | | $0.00 | FA |
| 18 | Cause No. 2008-48084; QIC v. Nationwide Health Properties | Unknown | $17,349.00 | | $17,349.00 | FA |
| **Asset Notes:** | Adversary 10-3440- Compromise Doc # 430 | | | | | |
| 19 | Cause No. 07-CV-154598; Linda Galvan v. QIC | $156,000.00 | $0.00 | | $0.00 | FA |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   2          Exhibit 8

| | |
|---|---|
| **Case No.:** | 10-36675-H4-7 |
| **Case Name:** | QUALITY INFUSION CARE, INC. |
| **For the Period Ending:** | 5/1/2019 |

| | |
|---|---|
| **Trustee Name:** | Randy W. Williams |
| **Date Filed (f) or Converted to (c):** | 01/21/2011 (c) |
| **§341(a) Meeting Date:** | 02/22/2011 |
| **Claims Bar Date:** | 08/15/2011 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 20 | Appeal No. 01-09-00591-CV; Christus Health v. QIC | $339,082.19 | $0.00 | | $0.00 | FA |
| 21 | Claim Against American Risk Insurance Company re Ike Damages | $3,500,000.00 | $0.00 | | $0.00 | FA |
| 22 | Cause No. 08-CV-799; QIC v. Healthcare Services Corporation | $500,000.00 | $0.00 | | $0.00 | FA |
| 23 | Cause No.2010-48679; QIC v. Christus Health | $300,000.00 | $0.00 | | $0.00 | FA |
| 24 | Civil Action No. 1:10-CV-0023; QIC v. Cigna | $1,000,000.00 | $0.00 | | $0.00 | FA |
| 25 | Dr. Enrique Mendez | $330,305.41 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Outstanding infusion services for patients (disputed) | | | | | |
| 26 | Pharmacy Licences and Registrations | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Non-Transferable | | | | | |
| 27 | 1 2008 BMW 550i | $36,287.00 | $36,287.00 | | $24,000.00 | FA |
| 28 | 4 2008 Chevy Uplanders | $41,957.00 | $41,957.00 | | $26,500.00 | FA |
| 29 | 1 2008 Mercedes Benz S550V | $50,000.00 | $50,000.00 | | $0.00 | FA |
| 30 | 1 2007 BMW 760Li | $38,105.00 | $38,105.00 | | $38,000.00 | FA |
| 31 | 1 2007 BMW 750Li | $18,041.00 | $18,041.00 | | $21,000.00 | FA |
| 32 | 1 2008 Jaguar XK | $49,600.00 | $49,600.00 | | $44,000.00 | FA |
| 33 | 3 2007 Ford Focus | $9,993.00 | $9,993.00 | | $13,900.00 | FA |
| 34 | 1 2008 BMW 550i | $25,000.00 | $25,000.00 | | $34,000.00 | FA |
| 35 | 1 2008 Jaguar XKR | $45,449.00 | $45,449.00 | | $41,000.00 | FA |
| 36 | 1 2008 Bently GTC | $110,649.00 | $110,649.00 | | $90,000.00 | FA |
| 37 | 1 2010 Chevy Suburban | $40,000.00 | $0.00 | | $28,250.00 | FA |
| 38 | 1 2009 Chevy Silverado | $44,463.00 | $44,463.00 | | $38,000.00 | FA |
| 39 | 3 2010 Chevy HHR | $32,700.00 | $32,700.00 | | $22,650.00 | FA |
| 40 | 2 2006 Ford Focus | $7,006.00 | $7,006.00 | | $0.00 | FA |
| 41 | 1 2006 Cadillac DTS | $21,250.00 | $21,250.00 | | $22,000.00 | FA |
| 42 | 1 2005 Cadillac DTS | $17,500.00 | $17,500.00 | | $20,000.00 | FA |
| 43 | 1 2005 Ford Expedition | $10,668.00 | $10,668.00 | | $7,200.00 | FA |
| 44 | 1 2005 Ford Escape | $4,782.00 | $4,782.00 | | $4,500.00 | FA |
| 45 | 1 2004 Chevy CK2500 | $8,383.00 | $8,383.00 | | $0.00 | FA |

FORM 1
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:  3          Exhibit 8

| Case No.: | 10-36675-H4-7 | Trustee Name: | Randy W. Williams |
|---|---|---|---|
| Case Name: | QUALITY INFUSION CARE, INC. | Date Filed (f) or Converted (c): | 01/21/2011 (c) |
| For the Period Ending: | 5/1/2019 | §341(a) Meeting Date: | 02/22/2011 |
| | | Claims Bar Date: | 08/15/2011 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 46 | 1 2003 Dodge Ram Van | $4,569.00 | $4,569.00 | | $3,500.00 | FA |
| 47 | Business and IT Hardware | $254,990.00 | $0.00 | | $0.00 | FA |
| 48 | Furniture and Equipment | $177,585.00 | $0.00 | | $0.00 | FA |
| 49 | Medical Equipment | $3,649,304.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Unable to be liquidated. | | | | | |
| 50 | Pharmacy Supplies | $14,529.25 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Unable to be liquidated. | | | | | |
| 51 | Lab reagents, chemicals, test kits & supplies | $139,756.92 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Unable to be liquidated | | | | | |
| 52 | Pharmaceuticals | $164,456.17 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Unable to be liquidated. | | | | | |
| 53 | Refunds (u) | $0.00 | $0.00 | | $17,483.57 | FA |
| 54 | Green Bank Operating Account (u) | $0.00 | $0.00 | OA | $0.00 | FA |
| 55 | Ventas (u) | $0.00 | $0.00 | | $25,340.00 | FA |
| 56 | Rodeo Investments (u) | $0.00 | $0.00 | | $10,000.00 | FA |
| 57 | United Healthcare Settlement (u) | $0.00 | $0.00 | | $483,845.47 | FA |
| 58 | Health Insurance Premium Rebate (u) | Unknown | $0.00 | | $1,174.81 | FA |
| **Asset Notes:** | Payment due under Affordable Health Care Act | | | | | |
| 59 | Preference Litigation (u) | $0.00 | $1,410,000.00 | | $1,368,589.43 | FA |
| **Asset Notes:** | Trustee value was a $1.00 at 1 year.  Due to pending litigation, receipts are on-going.  Asset will be fully administered at such times as all adversary proceedings closed and/or settlements reached. | | | | | |
| 60 | 24515 White Oak Ln., Huntsville, TX 77320 (u) | $0.00 | $100,000.00 | | $136,100.00 | FA |
| **Asset Notes:** | House turned over to Estate per Compromise from Dr. Angela McCain. Doc #711 | | | | | |
| 61 | Refund of utility deposits | $0.00 | $0.00 | | $450.19 | FA |
| **Asset Notes:** | Utility connections for White Oak property | | | | | |
| 62 | Oesch Judgment (u) | $0.00 | $0.00 | | $90,000.00 | FA |
| 63 | Green Bank Account 1522 (u) | $0.00 | $1,319.63 | | $1,319.63 | FA |
| 64 | Green Bank Acct 2227 (u) | $0.00 | $8,776.95 | | $8,776.95 | FA |
| 65 | Remnant Assets (unknown assets or claims)  See dkt. 889 (u) | $0.00 | $5,000.00 | | $5,000.00 | FA |
| INT | Interest Earned (u) | Unknown | Unknown | | $222.37 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:   4          Exhibit 8

| | |
|---|---|
| **Case No.:** | 10-36675-H4-7 |
| **Case Name:** | QUALITY INFUSION CARE, INC. |
| **For the Period Ending:** | 5/1/2019 |

| | |
|---|---|
| **Trustee Name:** | Randy W. Williams |
| **Date Filed (f) or Converted (c):** | 01/21/2011 (c) |
| **§341(a) Meeting Date:** | 02/22/2011 |
| **Claims Bar Date:** | 08/15/2011 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| TOTALS (Excluding unknown value) | | | | | Gross Value of Remaining Assets |
| | $115,295,116.20 | $3,485,776.25 | | $4,011,080.09 | $0.00 |

**Major Activities affecting case closing:**

| | |
|---|---|
| 04/02/2019 | Distribution checks issued.  Become stale 7-1-2019 |
| 10/19/2018 | Report of Sale filed for remnant assets |
| 10/01/2018 | Omnibus objections to claims entered.  See dkt. 906 |
| 02/29/2016 | Collection on Willette ongoing.  Trustee and counsel negotiating closure of case as IRS claim resolved. |
| 08/21/2015 | Issues with IRS claim and audit ongoing.  Objection to filed to resolve.  Collections on certain adversary proceedings and proof of claims ongoing. |
| 03/11/2015 | Special counsel employed to pursue claims in the Oesch arbitration; Payments on settlements and claims ongoing. |
| 12/02/2013 | Preference/transger litigation ongoing.  Collection of receivables have ceased.  Claims review and dispute in progress. |
| 07/15/2012 | Holloway & Gumbert  retained June 2012 to pursue receivables.  Collection efforts projected to take several years.  Approximately 50 lawsuits to be filed. |
| 05/01/2012 | M. Harper and J. Wolfshol conducted first stage document review of all QIC materials obtained from Richmond office.  Second review to be conducted by May 31, 2012. |
| 03/02/2012 | Collection of A/R ongoing.  Trustee to request review of all QIC boxes by accountant by no later than 5/1/2012. |

| | | | |
|---|---|---|---|
| **Initial Projected Date Of Final Report (TFR):** | 12/31/2014 | **Current Projected Date Of Final Report (TFR):** | 12/31/2017 |

/s/ RANDY W. WILLIAMS

RANDY W. WILLIAMS

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-36675-H4-7 | | Trustee Name: | Randy W. Williams |
|---|---|---|---|---|
| Case Name: | QUALITY INFUSION CARE, INC. | | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***1516 | | Checking Acct #: | ******6675 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 8/3/2010 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 5/1/2019 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| 02/16/2011 | | Transfer From  Acct#******6675 | Transfer of funds | 9999-000 | $6,275.94 | | $6,275.94 |
| 02/16/2011 | | Quality Infusion Care | Transfer to Patriot Bank | 2690-000 | | $6,275.94 | $0.00 |
| 02/17/2011 | | Transfer From  Acct#******6675 | Transfer of funds | 9999-000 | $19,000.00 | | $19,000.00 |
| 02/17/2011 | | Quality Infusion Care | 2/18/2011  Payroll Deposit to Patriot DIP Payroll Account | 2690-000 | | $19,000.00 | $0.00 |
| 02/18/2011 | | Transfer From  Acct#******6675 | Transfer of funds | 9999-000 | $2,827.50 | | $2,827.50 |
| 02/18/2011 | | Transfer From  Acct#******6675 | Transfer of funds | 9999-000 | $5,413.58 | | $8,241.08 |
| 02/18/2011 | 10000 | Weekend Movers | Move from Skyline to Richmond | 2990-000 | | $2,827.50 | $5,413.58 |
| 02/18/2011 | 10001 | R.G.G. Services, Inc. | Invoice Nos. 2188,2189,2193, 2196, 2199, 2200, 2202, 2203, 2204,  2207 | 2420-000 | | $5,413.58 | $0.00 |
| 02/25/2011 | | Transfer From  Acct#******6675 | Transfer of funds | 9999-000 | $38,000.00 | | $38,000.00 |
| 02/28/2011 | | Transfer From  Acct#******6675 | Transfer of funds | 9999-000 | $4,208.76 | | $42,208.76 |
| 02/28/2011 | | Transfer From  Acct#******6675 | Transfer of funds | 9999-000 | $202.53 | | $42,411.29 |
| 02/28/2011 | | Quality Infusion Care | Payroll | 2690-000 | | $38,000.00 | $4,411.29 |
| 02/28/2011 | 10002 | R.G.G. Services, Inc. | Invoice Nos. 2210, 2211, 2212, 2213, 2214, 2218 | 2690-000 | | $4,208.76 | $202.53 |
| 02/28/2011 | 10003 | Reynaldo Trinidad | Wages | 2690-000 | | $202.53 | $0.00 |
| 03/04/2011 | | Transfer From  Acct#******6675 | Transfer of funds | 9999-000 | $5,664.76 | | $5,664.76 |
| 03/04/2011 | 10004 | JOANNA R. GOBER | PAYROLL ENDING 3/4/11 | 2690-000 | | $1,685.53 | $3,979.23 |
| 03/04/2011 | 10005 | DENNIS R. JACKSON | PAYROLL ENDING 3/4/11 | 2690-000 | | $521.84 | $3,457.39 |
| 03/04/2011 | 10006 | CAREY M. BANISTER | PAYROLL ENDING 3/4/11 | 2690-000 | | $1,209.95 | $2,247.44 |
| 03/04/2011 | 10007 | DEBRA J. FLETCHER | PAYROLL ENDING 3/4/11 | 2690-000 | | $452.61 | $1,794.83 |
| 03/04/2011 | 10008 | ANTHONY WHITAKER | PAYROLL ENDING 3/4/11 | 2690-000 | | $747.92 | $1,046.91 |
| 03/07/2011 | | Transfer From  Acct#******6675 | Transfer of funds | 9999-000 | $2,891.33 | | $3,938.24 |
| 03/07/2011 | 10009 | THE RX EXCHANGE | INVOICE NO. 040311003 | 2690-000 | | $241.37 | $3,696.87 |
| 03/07/2011 | 10010 | R.G.G. SERVICES, INC. | INVOICE NOS. 2219, 2222, 2225, AND 2227 | 2690-000 | | $2,649.96 | $1,046.91 |
| 03/10/2011 | | Transfer From  Acct#******6675 | Transfer of funds | 9999-000 | $450.00 | | $1,496.91 |
| 03/10/2011 | 10011 | ON-SITE SHRED | INVOICE #QUALITYINFUSION101 | 2690-000 | | $450.00 | $1,046.91 |
| 03/16/2011 | | Transfer From  Acct#******6675 | Transfer of funds | 9999-000 | $4,208.76 | | $5,255.67 |
| | | | **SUBTOTALS** | | $93,351.92 | $83,887.49 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 10-36675-H4-7 | |
| **Case Name:** | QUALITY INFUSION CARE, INC. | |
| **Primary Taxpayer ID #:** | **-***1516 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 8/3/2010 | |
| **For Period Ending:** | 5/1/2019 | |

| | | |
|---|---|---|
| **Trustee Name:** | Randy W. Williams | |
| **Bank Name:** | Sterling Bank | |
| **Checking Acct #:** | ******6675 | |
| **Account Title:** | | |
| **Blanket bond (per case limit):** | $5,000,000.00 | |
| **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/16/2011 | 10012 | R.G.G. Services, Inc. | Invoice Nos. 2208,2229,2228,2230,2236,2237,2239,2238 | 2690-000 | | $4,208.76 | $1,046.91 |
| 03/28/2011 | | Transfer From  Acct#******6675 | Transfer of funds | 9999-000 | $3,161.00 | | $4,207.91 |
| 03/28/2011 | 10013 | Judicial Transcribers of Texas Inc. | JTT JOB/ Invoice No.: 28822, 43-44 | 2990-000 | | $3,161.00 | $1,046.91 |
| 04/21/2011 | | Transfer From  Acct#******6675 | Transfer of funds | 9999-000 | $12,325.00 | | $13,371.91 |
| 04/21/2011 | | IRS | EFTPS Payment for Payroll (Actual date of transfer was 3/10/11) | 2690-000 | | $1,046.91 | $12,325.00 |
| 04/21/2011 | 10014 | Pamela Rose | Doc Nos. 416 & 417 | * | | $12,325.00 | $0.00 |
| | | Pamela Rose                                     $(5,025.00) | | 3991-000 | | | $0.00 |
| | | Pamela Rose                                     $(7,300.00) | | 3991-000 | | | $0.00 |
| 04/28/2011 | | Transfer From  Acct#******6675 | Transfer of funds | 9999-000 | $10,650.00 | | $10,650.00 |
| 04/28/2011 | 10015 | Webster's Auction Palace | Docket No. 412 | 3610-000 | | $10,650.00 | $0.00 |
| 05/03/2011 | | Transfer From  Acct#******6675 | Transfer of funds | 9999-000 | $400.00 | | $400.00 |
| 05/03/2011 | 10016 | Weekend Movers | Invoice | 2420-000 | | $400.00 | $0.00 |
| 05/05/2011 | | Transfer From  Acct#******6675 | Transfer of funds | 9999-000 | $6,750.00 | | $6,750.00 |
| 05/05/2011 | | Transfer From  Acct#******6675 | Transfer of funds | 9999-000 | $6.00 | | $6,756.00 |
| 05/05/2011 | 10017 | Whalen Automotive Group | Doc No. 412 - 9 of 10 vehicles | 3610-000 | | $6,750.00 | $6.00 |
| 05/05/2011 | 10018 | TxDMV | 2005 Ford - 60BMB3 | 2420-000 | | $2.00 | $4.00 |
| 05/05/2011 | 10019 | TxDMV | 2005 Ford - 12FLJ2 | 2420-000 | | $2.00 | $2.00 |
| 05/05/2011 | 10020 | TxDMV | 2003 Dodge - 9XPJ70 | 2420-000 | | $2.00 | $0.00 |
| 05/16/2011 | | Transfer From  Acct#******6675 | Transfer of Funds | 9999-000 | $182,816.32 | | $182,816.32 |
| 05/16/2011 | 10021 | Harris County, et al | DOC #412 | 4210-000 | | $182,816.32 | $0.00 |
| 06/08/2011 | | Transfer From  Acct#******6675 | Transfer of funds | 9999-000 | $750.00 | | $750.00 |
| 06/08/2011 | 10022 | Whalen Automotive Group | Doc. No. 412 - Final Payment (2008 BMW) | 3610-000 | | $750.00 | $0.00 |
| | | | | **SUBTOTALS** | $216,858.32 | $222,113.99 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 10-36675-H4-7 | |
| Case Name: | QUALITY INFUSION CARE, INC. | |
| Primary Taxpayer ID #: | **-***1516 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 8/3/2010 | |
| For Period Ending: | 5/1/2019 | |

| | |
|---|---|
| Trustee Name: | Randy W. Williams |
| Bank Name: | Sterling Bank |
| Checking Acct #: | ******6675 |
| Account Title: | |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $306,001.48 | $306,001.48 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $306,001.48 | $0.00 | |
| | | | **Subtotal** | | $0.00 | $306,001.48 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $0.00 | $306,001.48 | |

| **For the period of** 8/3/2010 **to** 5/1/2019 | | **For the entire history of the account between** 01/28/2011 **to** 5/1/2019 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $306,001.48 | Total Internal/Transfer Receipts: | $306,001.48 |
| | | | |
| Total Compensable Disbursements: | $306,001.48 | Total Compensable Disbursements: | $306,001.48 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $306,001.48 | Total Comp/Non Comp Disbursements: | $306,001.48 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-36675-H4-7 | | Trustee Name: | Randy W. Williams |
|---|---|---|---|---|
| Case Name: | QUALITY INFUSION CARE, INC. | | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***1516 | | Money Market Acct #: | ******6675 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 8/3/2010 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 5/1/2019 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/09/2011 | (11) | Quality Infusion Care | Payment of funds in Green Bank | 1121-000 | $270,081.75 | | $270,081.75 |
| 02/16/2011 | | Transfer To Acct#******6675 | Transfer of funds | 9999-000 | | $6,275.94 | $263,805.81 |
| 02/17/2011 | | Transfer To Acct#******6675 | Transfer of funds | 9999-000 | | $19,000.00 | $244,805.81 |
| 02/18/2011 | | Transfer To Acct#******6675 | Transfer of funds | 9999-000 | | $2,827.50 | $241,978.31 |
| 02/18/2011 | | Transfer To Acct#******6675 | Transfer of funds | 9999-000 | | $5,413.58 | $236,564.73 |
| 02/22/2011 | (11) | TBOiServices Inc | Payment on Accounts Receivable | 1121-000 | $3,396.90 | | $239,961.63 |
| 02/22/2011 | (11) | United HealthCare System | Payment on Accounts Receivable | 1121-000 | $488.42 | | $240,450.05 |
| 02/25/2011 | | Transfer To Acct#******6675 | Transfer of funds | 9999-000 | | $38,000.00 | $202,450.05 |
| 02/28/2011 | (INT) | Sterling Bank | Interest Earned For February | 1270-000 | $9.65 | | $202,459.70 |
| 02/28/2011 | | Transfer To Acct#******6675 | Transfer of funds | 9999-000 | | $4,208.76 | $198,250.94 |
| 02/28/2011 | | Transfer To Acct#******6675 | Transfer of funds | 9999-000 | | $202.53 | $198,048.41 |
| 03/04/2011 | | Transfer To Acct#******6675 | Transfer of funds | 9999-000 | | $5,664.76 | $192,383.65 |
| 03/04/2011 | 200 | JOANNA R. GOBER | PAYROLL ENDING 3/4/11 | 2690-000 | | $1,685.53 | $190,698.12 |
| 03/04/2011 | 200 | VOID: JOANNA R. GOBER | Void | 2690-003 | | ($1,685.53) | $192,383.65 |
| 03/04/2011 | 201 | DENNIS R. JACKSON | PAYROLL ENDING 3/4/11 | 2690-000 | | $521.84 | $191,861.81 |
| 03/04/2011 | 201 | VOID: DENNIS R. JACKSON | Void | 2690-003 | | ($521.84) | $192,383.65 |
| 03/07/2011 | | Transfer To Acct#******6675 | Transfer of funds | 9999-000 | | $2,891.33 | $189,492.32 |
| 03/09/2011 | (11) | Woodforest National Bank | Payment on Accounts Receivable | 1121-000 | $20.00 | | $189,512.32 |
| 03/09/2011 | (53) | Preium Management Account Texas Mutual | Returned Premium | 1229-000 | $466.00 | | $189,978.32 |
| 03/10/2011 | | Transfer To Acct#******6675 | Transfer of funds | 9999-000 | | $450.00 | $189,528.32 |
| 03/16/2011 | | Transfer To Acct#******6675 | Transfer of funds | 9999-000 | | $4,208.76 | $185,319.56 |
| 03/25/2011 | (11) | Green Bank | Account Sweep | 1121-000 | $722,095.27 | | $907,414.83 |
| 03/28/2011 | (53) | AT&T | Payment | 1229-000 | $1.82 | | $907,416.65 |
| 03/28/2011 | (53) | AT&T | Payment | 1229-000 | $3.46 | | $907,420.11 |
| 03/28/2011 | (53) | Centocor Ortho Biotech | Payment | 1229-000 | $4,242.00 | | $911,662.11 |
| 03/28/2011 | | Transfer To Acct#******6675 | Transfer of funds | 9999-000 | | $3,161.00 | $908,501.11 |
| 03/31/2011 | (INT) | Sterling Bank | Interest Earned For March | 1270-000 | $22.49 | | $908,523.60 |
| 04/11/2011 | (53) | Stericycle Inc | Payment | 1229-000 | $46.05 | | $908,569.65 |

| | | | | SUBTOTALS | $1,000,919.86 | $92,304.16 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-36675-H4-7 | | Trustee Name: | Randy W. Williams |
| Case Name: | QUALITY INFUSION CARE, INC. | | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***1516 | | Money Market Acct #: | ******6675 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 8/3/2010 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 5/1/2019 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/11/2011 | (53) | Stericycle | Payment | | 1229-000 | $46.05 | | $908,615.70 |
| 04/11/2011 | (56) | Leonard Simon (Rodeo Investments, Inc.) | Payment | | 1241-000 | $10,000.00 | | $918,615.70 |
| 04/21/2011 | (11) | Green Bank | Account Sweep | | 1121-000 | $26,000.00 | | $944,615.70 |
| 04/21/2011 | | Transfer To Acct#******6675 | Transfer of funds | | 9999-000 | | $12,325.00 | $932,290.70 |
| 04/25/2011 | (11) | TBO-iServices | Payment on Accounts Receivable | | 1121-000 | $534.81 | | $932,825.51 |
| 04/28/2011 | | Webster Auction Palace | Payment on 4/15/11 Auction | | * | $106,500.00 | | $1,039,325.51 |
| | {28} | | Webster's Auction Palace | $26,500.00 | 1129-000 | | | $1,039,325.51 |
| | {33} | | Webster's Auction Palace | $13,900.00 | 1129-000 | | | $1,039,325.51 |
| | {37} | | Webster's Auction Palace | $28,250.00 | 1129-000 | | | $1,039,325.51 |
| | {39} | | Webster's Auction Palace | $22,650.00 | 1129-000 | | | $1,039,325.51 |
| | {43} | | Webster's Auction Palace | $7,200.00 | 1129-000 | | | $1,039,325.51 |
| | {46} | | Webster's Auction Palace | $3,500.00 | 1129-000 | | | $1,039,325.51 |
| | {44} | | Webster's Auction Palace | $4,500.00 | 1129-000 | | | $1,039,325.51 |
| 04/28/2011 | | Transfer To Acct#******6675 | Transfer of funds | | 9999-000 | | $10,650.00 | $1,028,675.51 |
| 04/29/2011 | (INT) | Sterling Bank | Interest Earned For April | | 1270-000 | $56.65 | | $1,028,732.16 |
| 05/02/2011 | (27) | Texas Federal | Payment | | 1129-000 | $24,000.00 | | $1,052,732.16 |
| 05/02/2011 | (30) | Texas Federal | Payment | | 1129-000 | $38,000.00 | | $1,090,732.16 |
| 05/02/2011 | (31) | Texas Federal | Payment | | 1129-000 | $21,000.00 | | $1,111,732.16 |
| 05/02/2011 | (32) | Texas Federal | Payment | | 1129-000 | $44,000.00 | | $1,155,732.16 |
| 05/02/2011 | (35) | Texas Federal | Payment | | 1129-000 | $41,000.00 | | $1,196,732.16 |
| 05/02/2011 | (36) | Texas Federal | Payment | | 1129-000 | $90,000.00 | | $1,286,732.16 |
| 05/02/2011 | (38) | Texas Federal | Payment | | 1129-000 | $38,000.00 | | $1,324,732.16 |
| 05/02/2011 | (41) | Texas Federal | Payment | | 1129-000 | $22,000.00 | | $1,346,732.16 |
| 05/02/2011 | (42) | Texas Federal | Payment | | 1129-000 | $20,000.00 | | $1,366,732.16 |
| 05/03/2011 | | Transfer To Acct#******6675 | Transfer of funds | | 9999-000 | | $400.00 | $1,366,332.16 |
| 05/05/2011 | | Transfer To Acct#******6675 | Transfer of funds | | 9999-000 | | $6,750.00 | $1,359,582.16 |
| 05/05/2011 | | Transfer To Acct#******6675 | Transfer of funds | | 9999-000 | | $6.00 | $1,359,576.16 |
| 05/06/2011 | (53) | pharmalink | Payment of Account Credit - LB101410E | | 1229-000 | $1,729.49 | | $1,361,305.65 |
| | | | **SUBTOTALS** | | | $484,596.49 | $30,131.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-36675-H4-7 | | Trustee Name: | Randy W. Williams |
|---|---|---|---|---|
| Case Name: | QUALITY INFUSION CARE, INC. | | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***1516 | | Money Market Acct #: | ******6675 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 8/3/2010 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 5/1/2019 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/11/2011 | (53) | GENCO Pharmaceutical Services | Refund on Returned Phamaceutical Products | 1229-000 | $171.15 | | $1,361,476.80 |
| 05/16/2011 | | Transfer To Acct#******6675 | Transfer of Funds | 9999-000 | | $182,816.32 | $1,178,660.48 |
| 05/17/2011 | (53) | College of American Pathologists | Payment | 1229-000 | $9,914.80 | | $1,188,575.28 |
| 05/19/2011 | (53) | Texas Mutual Premium Management Account | Refund for Overpayment of Earned Premium | 1229-000 | $118.00 | | $1,188,693.28 |
| 05/31/2011 | (INT) | Sterling Bank | Interest Earned For May | 1270-000 | $104.27 | | $1,188,797.55 |
| 06/06/2011 | (53) | USI of NJ LP | Payment | 1229-000 | $24.25 | | $1,188,821.80 |
| 06/08/2011 | | Transfer To Acct#******6675 | Transfer of funds | 9999-000 | | $750.00 | $1,188,071.80 |
| 06/10/2011 | (INT) | Sterling Bank | Interest Earned For June 2011 | 1270-000 | $29.31 | | $1,188,101.11 |
| 06/10/2011 | | Green Bank | Transfer Funds | 9999-000 | | $1,188,101.11 | $0.00 |

|  | | | | TOTALS: | $1,494,102.59 | $1,494,102.59 | $0.00 |
|---|---|---|---|---|---|---|---|
| | | | | Less: Bank transfers/CDs | $0.00 | $1,494,102.59 | |
| | | | | Subtotal | $1,494,102.59 | $0.00 | |
| | | | | Less: Payments to debtors | $0.00 | $0.00 | |
| | | | | Net | $1,494,102.59 | $0.00 | |

**For the period of 8/3/2010 to 5/1/2019**

| | |
|---|---|
| Total Compensable Receipts: | $1,494,102.59 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,494,102.59 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $1,494,102.59 |

**For the entire history of the account between 01/28/2011 to 5/1/2019**

| | |
|---|---|
| Total Compensable Receipts: | $1,494,102.59 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,494,102.59 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $1,494,102.59 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 10-36675-H4-7 | |
| Case Name: | QUALITY INFUSION CARE, INC. | |
| Primary Taxpayer ID #: | **-***1516 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 8/3/2010 | |
| For Period Ending: | 5/1/2019 | |

| | |
|---|---|
| Trustee Name: | Randy W. Williams |
| Bank Name: | Green Bank |
| Checking Acct #: | ******7501 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 06/09/2011 | (53) | Stericycle Inc | Payment | 1229-000 | $107.98 | | $107.98 |
| 06/10/2011 | | Sterling Bank | Transfer Funds | 9999-000 | $1,188,101.11 | | $1,188,209.09 |
| 06/10/2011 | (53) | Stericycle Inc | Payment | 1229-000 | $188.71 | | $1,188,397.80 |
| 06/21/2011 | (11) | UnitedHealthcare Insurance Company | Payment on Accounts Receivable | 1121-000 | $280.31 | | $1,188,678.11 |
| 06/24/2011 | 5001 | GEORGE ADAMS & COMPANY INSURANCE AGENCY | INVOICE NO. 32489 | 2300-000 | | $3,600.00 | $1,185,078.11 |
| 06/29/2011 | 5002 | JP MORGAN CHASE BANK | DOC #443 | * | | $46,242.04 | $1,138,836.07 |
| | | | $(23,963.53) | 4210-000 | | | $1,138,836.07 |
| | | | $(22,278.51) | 4210-000 | | | $1,138,836.07 |
| 06/29/2011 | 5003 | PATRIOT BANK | DOC #443 | 4210-000 | | $12,234.29 | $1,126,601.78 |
| 06/29/2011 | 5004 | ALLY FINANCIAL | DOC #443 | 4210-000 | | $13,042.21 | $1,113,559.57 |
| 06/29/2011 | 5005 | COMPASS BANK | DOC #443 | 4210-000 | | $153,726.87 | $959,832.70 |
| 06/29/2011 | 5006 | BMW BANK OF NORTH AMERICA | DOC #443 | 4210-000 | | $18,327.16 | $941,505.54 |
| 06/29/2011 | 5007 | HARRIS COUNTY, ET AL | DOC NO. 443 | 4110-000 | | $2,554.77 | $938,950.77 |
| 06/29/2011 | 5008 | PORTER HEDGES, LLP | DOC NO. 443 | 3210-000 | | $10,000.00 | $928,950.77 |
| 06/29/2011 | 5009 | RANDY W. WILLIAMS | DOC NO. 443.  Chapter 7 compensation | 2100-000 | | $14,353.95 | $914,596.82 |
| 07/01/2011 | (34) | Texas Federal | Payment | 1129-000 | $34,000.00 | | $948,596.82 |
| 07/05/2011 | (11) | Green Bank | Payment - Account Sweep | 1121-000 | $167.27 | | $948,764.09 |
| 07/05/2011 | (11) | Green Bank | Payment - Account Sweep | 1121-000 | $69,250.97 | | $1,018,015.06 |
| 07/05/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $1,545.54 | $1,016,469.52 |
| 07/11/2011 | 5010 | MED PROVIDER SOLUTION | 16% FEE ON $11,105.40 QIC LAB COLLECTION | 3991-320 | | $1,776.86 | $1,014,692.66 |
| 07/13/2011 | (11) | Aramco Services Company | Payment | 1121-000 | $516.82 | | $1,015,209.48 |
| 07/13/2011 | (11) | Aramco Services Company | Payment | 1121-000 | $114.24 | | $1,015,323.72 |
| 07/13/2011 | (11) | National Association of Letter Carriers Health Benefit Plan | Payment | 1121-000 | $207.00 | | $1,015,530.72 |
| 07/13/2011 | (11) | United Healthcare Insurance Company | Payment | 1121-000 | $175.00 | | $1,015,705.72 |
| 07/19/2011 | 5011 | MED PROVIDER SOLUTIONS | 16% Fee on $48,811.05 QIC Invoice 1/26/11-4/30/11 | 3991-320 | | $7,809.76 | $1,007,895.96 |
| 07/20/2011 | (11) | Rachel Vincent | PAYMENT | 1121-000 | $30.72 | | $1,007,926.68 |

| | | | | **SUBTOTALS** | $1,293,170.85 | $285,213.45 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 10-36675-H4-7 |
| Case Name: | QUALITY INFUSION CARE, INC. |
| Primary Taxpayer ID #: | **-***1516 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 8/3/2010 |
| For Period Ending: | 5/1/2019 |

| | |
|---|---|
| Trustee Name: | Randy W. Williams |
| Bank Name: | Green Bank |
| Checking Acct #: | ******7501 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/20/2011 | (11) | UnitedHealthcare Insurance Company | PAYMENT | 1121-000 | $879.90 | | $1,008,806.58 |
| 07/25/2011 | (18) | Nationwide Health Properties LLC | Payment from NHP pursuant to Doc #430 | 1149-000 | $17,349.00 | | $1,026,155.58 |
| 07/26/2011 | (11) | UnitedHealthcare Insurance Company | Payment on Accounts Receivable | 1121-000 | $214.92 | | $1,026,370.50 |
| 07/26/2011 | (11) | UnitedHealthcare Insurance Company | Payment on Accounts Receivable | 1121-000 | $520.00 | | $1,026,890.50 |
| 07/26/2011 | (11) | UnitedHealthcare Insurance Company | Payment on Accounts Receivable | 1121-000 | $85.49 | | $1,026,975.99 |
| 07/26/2011 | (11) | UnitedHealthCare Insurance Company | Payment on Accounts Receivable | 1121-000 | $455.00 | | $1,027,430.99 |
| 07/29/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $1,504.83 | $1,025,926.16 |
| 08/01/2011 | (11) | Tricare Payment | Payment on Accounts Receivable | 1121-000 | $155.11 | | $1,026,081.27 |
| 08/10/2011 | (11) | MVP Health Insurance Company | Payment on Accounts Receivable | 1121-000 | $167.25 | | $1,026,248.52 |
| 08/10/2011 | (11) | Aetna Life Insurance | Payment on Accounts Receivable | 1121-000 | $32.00 | | $1,026,280.52 |
| 08/10/2011 | (11) | Aetna Life Insurance | Payment on Accounts Receivable | 1121-000 | $48.74 | | $1,026,329.26 |
| 08/10/2011 | (11) | Select Care of Texas | Payment on Accounts Receivable | 1121-000 | $12.51 | | $1,026,341.77 |
| 08/10/2011 | (11) | SelectCare of Texas | Payment on Accounts Receivable | 1121-000 | $19.99 | | $1,026,361.76 |
| 08/10/2011 | (11) | Smith International | Payment on Accounts Receivable | 1121-000 | $180.51 | | $1,026,542.27 |
| 08/10/2011 | (11) | Pyramid | Payment on Accounts Receivable | 1121-000 | $49.89 | | $1,026,592.16 |
| 08/24/2011 | (11) | GEHA | Payment on Accounts Receivable | 1121-000 | $68.25 | | $1,026,660.41 |
| 08/24/2011 | (11) | GEHA | Payment on Accounts Receivable | 1121-000 | $78.65 | | $1,026,739.06 |
| 08/24/2011 | (11) | GEHA | Payment on Accounts Receivable | 1121-000 | $124.80 | | $1,026,863.86 |
| 08/24/2011 | (11) | UniCare | Payment on Accounts Receivable | 1121-000 | $4.28 | | $1,026,868.14 |
| 08/24/2011 | (11) | The National Asbestos Workers Med Fu | Payment on Accounts Receivable | 1121-000 | $76.46 | | $1,026,944.60 |
| 08/24/2011 | (11) | UnitedHealthcare Insurance Co | Payment on Accounts Receivable | 1121-000 | $784.00 | | $1,027,728.60 |
| 08/24/2011 | (11) | UnitedHealthcare Insurance Co | Payment on Accounts Receivable | 1121-000 | $6,068.00 | | $1,033,796.60 |
| 08/24/2011 | (53) | AT&T | Payment | 1229-000 | $0.82 | | $1,033,797.42 |
| 08/24/2011 | (53) | MB Data Refund | Payment | 1229-000 | $1.99 | | $1,033,799.41 |
| 08/25/2011 | 5012 | Med Provider Solutions | 16% Fee on Collection 1/26/2011 - 7/31/2011 for QIC Invoice | 3991-320 | | $75,510.66 | $958,288.75 |
| 08/31/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $1,650.77 | $956,637.98 |
| 09/01/2011 | (53) | AT&T | Payment | 1229-000 | $0.20 | | $956,638.18 |
| | | | **SUBTOTALS** | | $27,377.96 | $78,666.26 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-36675-H4-7 | | Trustee Name: | Randy W. Williams |
| Case Name: | QUALITY INFUSION CARE, INC. | | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***1516 | | Checking Acct #: | ******7501 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 8/3/2010 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 5/1/2019 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/09/2011 | (11) | Charles Stagg | Payment on Accounts Receivable | 1121-000 | $198.60 | | $956,836.78 |
| 09/09/2011 | (11) | CIGNA | Payment on Accounts Receivable | 1121-000 | $280.00 | | $957,116.78 |
| 09/09/2011 | (11) | CIGNA | Payment on Accounts Receivable | 1121-000 | $556.00 | | $957,672.78 |
| 09/09/2011 | (11) | AETNA | Payment on Accounts Receivable | 1121-000 | $281.11 | | $957,953.89 |
| 09/13/2011 | (11) | UnitedHealthcare Insurance Company | Payment on Accounts Receivable | 1121-000 | $52.50 | | $958,006.39 |
| 09/13/2011 | (11) | National Association of Letter Carriers Health Benefit Plan | Payment on Accounts Receivable | 1121-000 | $135.00 | | $958,141.39 |
| 09/13/2011 | (11) | National Association of Letter Carriers Health Benefit Plan | Payment on Accounts Receivable | 1121-000 | $135.00 | | $958,276.39 |
| 09/13/2011 | (11) | UniteHealthcare Insurance | Payment on Accounts Receivable | 1121-000 | $419.62 | | $958,696.01 |
| 09/27/2011 | (11) | BlueCross BlueShield | Payment on Accounts Receivable | 1121-000 | $90.00 | | $958,786.01 |
| 09/30/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $1,595.58 | $957,190.43 |
| 10/05/2011 | (55) | Ventas Realty Limited Partnership | Payment | 1149-000 | $25,340.00 | | $982,530.43 |
| 10/10/2011 | (53) | AT&T | Payment | 1229-000 | $35.00 | | $982,565.43 |
| 10/13/2011 | (11) | UMR | Payment on Accounts Receivable | 1121-000 | $406.75 | | $982,972.18 |
| 10/13/2011 | (11) | Aetna | Payment on Accounts Receivable | 1121-000 | $27,804.00 | | $1,010,776.18 |
| 10/13/2011 | (11) | Aetna | Payment on Accounts Receivable | 1121-000 | $5,344.00 | | $1,016,120.18 |
| 10/13/2011 | (11) | GEHA | Payment on Accounts Receivable | 1121-000 | $564.00 | | $1,016,684.18 |
| 10/13/2011 | (11) | UnitedHealthcare Insurance Company | Payment on Accounts Receivable | 1121-000 | $597.80 | | $1,017,281.98 |
| 10/13/2011 | (11) | UnitedHealthcare Insurance Company | Payment on Accounts Receivable | 1121-000 | $88.61 | | $1,017,370.59 |
| 10/13/2011 | (11) | UnitedHealthcare Insurance Company | Payment on Accounts Receivable | 1121-000 | $30.00 | | $1,017,400.59 |
| 10/13/2011 | (11) | Aetna | Payment on Accounts Receivable | 1121-000 | $292.50 | | $1,017,693.09 |
| 10/31/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $1,512.21 | $1,016,180.88 |
| 11/01/2011 | (11) | UnitedHealtcare Insurance | Payment on Accounts Receivable | 1121-000 | $31,810.56 | | $1,047,991.44 |
| 11/08/2011 | (11) | UnitedHealtcare Insurance | Payment on Accounts Receivable | 1121-000 | $12,476.00 | | $1,060,467.44 |
| 11/15/2011 | 5013 | Med Provider Solutions | Percentage Due on Collections through 10/31/11 | 3991-320 | | $65,302.27 | $995,165.17 |
| 11/23/2011 | (11) | Wells Fargo Third Party | Payment on Accounts Receivable | 1121-000 | $397.75 | | $995,562.92 |
| 11/23/2011 | (11) | UnitedHealthcare Insurance | Payment on Accounts Receivable | 1121-000 | $770.00 | | $996,332.92 |
| | | | **SUBTOTALS** | | $108,874.80 | $68,410.06 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 10-36675-H4-7 | |
| Case Name: | QUALITY INFUSION CARE, INC. | |
| Primary Taxpayer ID #: | **-***1516 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 8/3/2010 | |
| For Period Ending: | 5/1/2019 | |

| | |
|---|---|
| Trustee Name: | Randy W. Williams |
| Bank Name: | Green Bank |
| Checking Acct #: | ******7501 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/30/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $1,604.74 | $994,728.18 |
| 12/05/2011 | (11) | UnitedHealtcare Ins Co | Payment on Accounts Receivable | 1121-000 | $1,580.00 | | $996,308.18 |
| 12/05/2011 | (11) | Aetna | Payment on Accounts Receivable | 1121-000 | $9,582.00 | | $1,005,890.18 |
| 12/05/2011 | (11) | United Healthcare Insurance Co | Payment on Accounts Receivable | 1121-000 | $1,380.00 | | $1,007,270.18 |
| 12/05/2011 | (11) | UnitedHealtcare Insurance Company | Payment on Accounts Receivable | 1121-000 | $1,024.42 | | $1,008,294.60 |
| 12/05/2011 | (11) | UnitedHealthcare Ins. Co | Payment on Accounts Receivable | 1121-000 | $4,104.00 | | $1,012,398.60 |
| 12/08/2011 | (11) | Green Bank | Account Sweep for A/R | 1121-000 | $115,726.73 | | $1,128,125.33 |
| 12/13/2011 | 5014 | Patriot Bank | Doc #503 | 4210-000 | | $725,000.00 | $403,125.33 |
| 12/13/2011 | 5015 | AmerisourceBergen Drug Corporation | Doc #503 | 4210-000 | | $50,000.00 | $353,125.33 |
| 12/13/2011 | 5016 | GAINER DONNELLY & DESROCHES, LLP | DOC #503 | * | | $24,826.17 | $328,299.16 |
| | | | GAINER DONNELLY & DESROCHES, LLP $(714.36) | 3420-000 | | | $328,299.16 |
| | | | GAINER DONNELLY & DESROCHES, LLP $(24,111.81) | 3410-000 | | | $328,299.16 |
| 12/13/2011 | 5017 | PORTER HEDGES, LLP | DOC #503 | * | | $108,000.00 | $220,299.16 |
| | | | $(14,556.00) | 6210-000 | | | $220,299.16 |
| | | | $(606.01) | 6220-000 | | | $220,299.16 |
| | | | PORTER HEDGES, LLP $(14,723.86) | 3220-000 | | | $220,299.16 |
| | | | PORTER HEDGES, LLP $(78,564.13) | 3210-000 | | | $220,299.16 |
| 12/13/2011 | 5018 | RANDY W. WILLIAMS | DOC #503.  Chapter 7 compensation | 2100-000 | | $92,173.83 | $128,125.33 |
| 12/27/2011 | 5019 | Med Provider Solutions | Commission for November 2011 Collections | 3991-320 | | $7,272.69 | $120,852.64 |
| 12/30/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $911.17 | $119,941.47 |
| 01/03/2012 | (11) | Aetna | Payment on Accounts Receivable | 1121-000 | $4,188.20 | | $124,129.67 |
| 01/03/2012 | (11) | Aetna | Payment on Accounts Receivable | 1121-000 | $5,805.20 | | $129,934.87 |
| 01/03/2012 | (11) | Aetna | Payment on Accounts Receivable | 1121-000 | $4,188.20 | | $134,123.07 |
| 01/03/2012 | (11) | UnitedHealthcare Insurance | Payment on Accounts Receivable | 1121-000 | $3,245.60 | | $137,368.67 |
| 01/03/2012 | (11) | Aetna | Payment on Accounts Receivable | 1121-000 | $2,221.72 | | $139,590.39 |
| 01/03/2012 | (11) | Aetna | Payment on Accounts Receivable | 1121-000 | $5,881.00 | | $145,471.39 |

| | | | | SUBTOTALS | $164,808.07 | $1,009,788.60 | |

**FORM 2**

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 10-36675-H4-7 | |
| Case Name: | QUALITY INFUSION CARE, INC. | |
| Primary Taxpayer ID #: | **-***1516 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 8/3/2010 | |
| For Period Ending: | 5/1/2019 | |

| | |
|---|---|
| Trustee Name: | Randy W. Williams |
| Bank Name: | Green Bank |
| Checking Acct #: | ******7501 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/27/2012 | (11) | National Association of Letter Carriers HBP | Payment on Accounts Receivable | 1121-000 | $248.50 | | $145,719.89 |
| 01/27/2012 | 5020 | MED PROVIDER SOLUTIONS | DECEMBER 2011 COMMISSION (TOTAL COLLECTION - $133,397.15) | 3991-320 | | $21,343.54 | $124,376.35 |
| 01/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $229.26 | $124,147.09 |
| 02/07/2012 | (11) | Aetna | Payment on Accounts Receivable | 1121-000 | $300.00 | | $124,447.09 |
| 02/21/2012 | 5021 | MED PROVIDER SOLUTIONS | 16% Fee January 2012 (Collections of $25,778.42) | 3991-320 | | $4,124.55 | $120,322.54 |
| 02/23/2012 | (11) | Green Bank | Account Sweep | 1121-000 | $11,427.33 | | $131,749.87 |
| 02/27/2012 | (57) | United Healthcare Class Action Litigation | Payment - This does not count as a MedPro collection | 1149-000 | $483,845.47 | | $615,595.34 |
| 02/29/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $220.67 | $615,374.67 |
| 03/13/2012 | 5022 | MED PROVIDER SOLUTIONS | 16% Fee February 2012 (Collections of $11,727.33) | 3991-320 | | $1,876.37 | $613,498.30 |
| 03/28/2012 | (11) | Green Bank | ACCOUNT SWEEP | 1121-000 | $5,433.20 | | $618,931.50 |
| 03/30/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $1,025.32 | $617,906.18 |
| 04/17/2012 | 5023 | MED PROVIDER SOLUTIONS | 16% Comission ( March Collections - $5,433.20) | 3991-320 | | $869.31 | $617,036.87 |
| 04/30/2012 | (11) | Green Bank | Account Sweep | 1121-000 | $50.00 | | $617,086.87 |
| 04/30/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $932.74 | $616,154.13 |
| 05/25/2012 | 5024 | Patriot Bank | Doc #526 | 4210-000 | | $450,000.00 | $166,154.13 |
| 05/25/2012 | 5025 | AmerisourceBergen Drug Corporation | Doc #526 | 4210-000 | | $30,000.00 | $136,154.13 |
| 05/25/2012 | 5026 | GAINER DONNELLY & DESROCHES, LLP | DOC #526 | 3410-000 | | $19,554.65 | $116,599.48 |
| 05/25/2012 | 5027 | PORTER HEDGES, LLP | DOC #526 | 3210-000 | | $100,059.89 | $16,539.59 |
| 05/25/2012 | 5028 | RANDY W. WILLIAMS | DOC #526. Chapter 7 compensation | 2100-000 | | $15,385.46 | $1,154.13 |
| 05/31/2012 | (11) | Green Bank | May Account Sweep | 1121-000 | $39.60 | | $1,193.73 |
| 05/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $936.00 | $257.73 |
| 06/18/2012 | (11) | Aetna Life Insurance | Payment on Accounts Receivable | 1121-000 | $675.00 | | $932.73 |
| 06/29/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $26.26 | $906.47 |
| 07/11/2012 | (11) | Pyramid | Payment on Accounts Receivable | 1121-000 | $11.50 | | $917.97 |
| 07/11/2012 | 5029 | MED PROVIDER SOLUTIONS | 16% Commission (April - June Collections - $764.60) | 3991-320 | | $122.24 | $795.73 |
| 07/17/2012 | (11) | Green Bank | Account Sweep for A/R | 1121-000 | $422.62 | | $1,218.35 |
| | | | **SUBTOTALS** | | $502,875.84 | $646,706.26 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-36675-H4-7 | | Trustee Name: | Randy W. Williams |
| Case Name: | QUALITY INFUSION CARE, INC. | | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***1516 | | Checking Acct #: | ******7501 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 8/3/2010 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 5/1/2019 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 07/25/2012 | (58) | Humana | Payment on Accounts Receivable | 1129-000 | $1,174.81 | | $2,393.16 |
| 07/25/2012 | (59) | Lab Corp of America Holdings | PAYMENT ON PREFERENCE SETTLEMENT | 1241-000 | $19,142.46 | | $21,535.62 |
| 07/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $8.16 | $21,527.46 |
| 08/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $38.10 | $21,489.36 |
| 09/04/2012 | (59) | Novis Pharmaceuticals | Preference settlement pursuant to Doc #608 dated 8/14/12 | 1241-000 | $14,806.60 | | $36,295.96 |
| 09/05/2012 | 5030 | Ralph Segars and Associates, Inc. | Storage Fees pursuant to Doc #606 dated 8/14/12 | 2420-000 | | $2,500.00 | $33,795.96 |
| 09/26/2012 | (11) | Aetna | Payment on Accounts Receivable | 1121-000 | $2,973.83 | | $36,769.79 |
| 09/28/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $48.12 | $36,721.67 |
| 10/10/2012 | 5031 | Ralph Segars and Associates, Inc. | August 2012 - October 2012 Storage Fees | 2420-000 | | $1,500.00 | $35,221.67 |
| 10/15/2012 | (53) | Guardian Life Insurance Company | Premium refund on cancelled plan | 1229-000 | $185.80 | | $35,407.47 |
| 10/15/2012 | (59) | Health Care Service | Settlement payment | 1241-000 | $87,500.00 | | $122,907.47 |
| 10/15/2012 | (59) | MedMarc Casulty | Settlement payment | 1241-000 | $12,500.00 | | $135,407.47 |
| 10/24/2012 | 5032 | George Adams & Co. | Bond Payment | 2300-000 | | $38.61 | $135,368.86 |
| 10/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $136.15 | $135,232.71 |
| 11/30/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $225.27 | $135,007.44 |
| 12/03/2012 | (53) | City of Houston | Refund from the City of Houston | 1229-000 | $200.00 | | $135,207.44 |
| 12/18/2012 | (59) | Michael Phillips Law Firm | Settlement payment re Adv. No.12-3348 | 1241-000 | $20,000.00 | | $155,207.44 |
| 12/31/2012 | (59) | Porter Hedges | Settlement funds from Paul Proffitt | 1241-000 | $10,000.00 | | $165,207.44 |
| 12/31/2012 | (59) | Tygris Asset Finance Inc | Settlement funds regarding Adv. 12-3360 | 1241-000 | $17,945.50 | | $183,152.94 |
| 12/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $217.63 | $182,935.31 |
| 01/07/2013 | (59) | Atlantic Biologicals Corp | Settlement payment re Adv. No. 12-3347 | 1241-000 | $10,000.00 | | $192,935.31 |
| 01/31/2013 | (59) | American Express Travel Related Services | Payment on Settlement - Docket No. 66 dated 1/9/13 | 1241-000 | $11,500.00 | | $204,435.31 |
| 01/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $306.24 | $204,129.07 |
| 01/31/2013 | 5033 | MED PROVIDER SOLUTIONS | Scan of Records; Docket No. 634 dated 10/23/12 | 2420-000 | | $8,255.00 | $195,874.07 |
| 02/28/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $288.07 | $195,586.00 |
| 03/08/2013 | (59) | Forum Financial Services Inc | Payment | 1241-000 | $32,000.00 | | $227,586.00 |
| 03/18/2013 | (59) | Pasadena Gastroenterology Assoc | Payment per Docket No. 672 | 1241-000 | $25,000.00 | | $252,586.00 |
| | | | **SUBTOTALS** | | $289,929.00 | $13,561.35 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 10-36675-H4-7 | **Trustee Name:** Randy W. Williams |
| **Case Name:** | QUALITY INFUSION CARE, INC. | **Bank Name:** Green Bank |
| **Primary Taxpayer ID #:** | **-***1516 | **Checking Acct #:** ******7501 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** DDA |
| **For Period Beginning:** | 8/3/2010 | **Blanket bond (per case limit):** $5,000,000.00 |
| **For Period Ending:** | 5/1/2019 | **Separate bond (if applicable):** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 03/21/2013 | 5034 | MED PROVIDER SOLUTIONS | FINAL PAYMENT FOR SCANNING RECORDS; MARCH 14, 2013 INVOICE | 2420-000 | | $9,260.00 | $243,326.00 |
| 03/29/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $363.32 | $242,962.68 |
| 04/05/2013 | (59) | Siemens | Settlement payment of Preference Litigation | 1241-000 | $28,000.00 | | $270,962.68 |
| 04/18/2013 | 5035 | PORTER HEDGES, LLP | ATTORNEY FEES AND EXPENSES - DOC #692 DATED 4/11/13 and DOC #486 | 3210-000 | | $77,635.97 | $193,326.71 |
| 04/26/2013 | 5036 | PORTER HEDGES, LLP | Attorney fees per Doc #692 | 3210-000 | | $25,162.01 | $168,164.70 |
| 04/26/2013 | 5037 | GAINER DONNELLY & DESROCHES, LLP | Accountant fees per Doc. Nos. 510, 567,658 | 3410-000 | | $25,086.74 | $143,077.96 |
| 04/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $372.65 | $142,705.31 |
| 05/20/2013 | (59) | Mary L. Olsen MD | Payment on settlement - ADV No 12-3334 | 1241-000 | $6,500.00 | | $149,205.31 |
| 05/20/2013 | (59) | Vijay Kumar | Payment on Settlemnet - ADV NO 12-3349 | 1241-000 | $6,500.00 | | $155,705.31 |
| 05/24/2013 | (59) | PSS World Medical | SETTLEMENT ON PREFERENCE | 1241-000 | $75,000.00 | | $230,705.31 |
| 05/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $277.36 | $230,427.95 |
| 06/21/2013 | (59) | Ahmad Zavitsanos | Payment on Preference Settlement | 1241-000 | $100,000.00 | | $330,427.95 |
| 06/27/2013 | (59) | Integrated MRI LP | Payment on Preference Settlement | 1241-000 | $1,458.33 | | $331,886.28 |
| 06/27/2013 | (59) | Pasadena MRI & Diagnostics LP | Payment on Preference Settlement | 1241-000 | $1,458.33 | | $333,344.61 |
| 06/28/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $372.75 | $332,971.86 |
| 07/18/2013 | (59) | Thomas Hong Jacqueline Vo | Payment on Preference Settlement | 1241-000 | $37,000.00 | | $369,971.86 |
| 07/23/2013 | (59) | INTEGRATED MRI, LP | 2ND INSTALLMENT RE SETTLEMENT AGREEMENT | 1241-000 | $1,458.33 | | $371,430.19 |
| 07/23/2013 | (59) | PASADENA MRI DIAGNOSTICS, LP | 2ND INSTALLMENT RE SETTLEMENT AGREEMENT | 1241-000 | $1,458.34 | | $372,888.53 |
| 07/23/2013 | (59) | MAZUMA CAPITAL CORP | SETTLEMENT PAYMENT RE ADV 12-3358 | 1241-000 | $140,000.00 | | $512,888.53 |
| 07/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $621.87 | $512,266.66 |
| 08/27/2013 | (59) | Pasadena MRI | 3rd installment payment | 1241-000 | $1,458.34 | | $513,725.00 |
| 08/27/2013 | (59) | Integrated MRI | 3rd installment payment | 1241-000 | $1,458.33 | | $515,183.33 |
| | | | **SUBTOTALS** | | $403,208.33 | $139,152.67 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-36675-H4-7 | | Trustee Name: | Randy W. Williams |
| Case Name: | QUALITY INFUSION CARE, INC. | | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***1516 | | Checking Acct #: | ******7501 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 8/3/2010 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 5/1/2019 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 08/27/2013 | 5038 | PORTER HEDGES, LLP | ATTORNEY FEES AND EXPENSES PER DOC. NO. 740 DATED 8/21/13 | * | | $194,534.28 | $320,649.05 |
| | | | PORTER HEDGES, LLP          $(177,344.28) | 3210-000 | | | $320,649.05 |
| | | | PORTER HEDGES, LLP          $(17,190.00) | 3220-000 | | | $320,649.05 |
| 08/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $830.25 | $319,818.80 |
| 09/17/2013 | 5039 | SAM HOUSTON ELECTRIC COOP | 24515 WHITE OAK LANE, HUNTSVILLE, TX 77320; $300 DEPOSIT AND $75 CONNECTION FEE | 2420-000 | | $375.00 | $319,443.80 |
| 09/17/2013 | 5040 | WATERWOOD MUD | 24515 WHITE OAK LN, HUNTSVILLE TX 77320; WATER DEPOSIT | 2420-000 | | $25.00 | $319,418.80 |
| 09/18/2013 | (59) | Cardinal Health | Settlement payment | 1241-000 | $10,000.00 | | $329,418.80 |
| 09/18/2013 | (60) | Lafayette Collins | Option fee for White Oak property | 1210-000 | $100.00 | | $329,518.80 |
| 09/23/2013 | 5041 | SAM HOUSTON ELECTRIC COOP | 24515 WHITE OAK LANE, HUNTSVILLE, TX 77320; 2ND METER $160 DEPOSIT AND $75 CONNECTION FEE | 2420-000 | | $235.00 | $329,283.80 |
| 09/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $469.55 | $328,814.25 |
| 10/02/2013 | (59) | Woodlake Imaging | Payment on settlement | 1241-000 | $30,000.00 | | $358,814.25 |
| 10/15/2013 | 5042 | GEORGE ADAMS & COMPANY INSURANCE AGENCY | 2013 BOND PAYMENT | 2300-000 | | $347.49 | $358,466.76 |
| 10/25/2013 | (59) | Woodlake Imaging | 1st Installment Payment | 1241-000 | $5,000.00 | | $363,466.76 |
| 10/29/2013 | (59) | Wells Fargo Cashier's Check | KNAFO PAYMENT - ADV. NO. 12-3333 | 1241-000 | $10,000.00 | | $373,466.76 |
| 10/29/2013 | (59) | Wells Fargo Cashier's Check | KNAFO PAYMENT - ADV. NO. 12-3333 | 1241-000 | $10,000.00 | | $383,466.76 |
| 10/29/2013 | (59) | MOODY NATIONAL BANK (JAMES INCALCATERRA) | PAYMENT FROM JAMES INCALCATERA RE ADV. NO. 12-3332 | 1241-000 | $4,000.00 | | $387,466.76 |
| 10/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $578.70 | $386,888.06 |
| 10/31/2013 | 5043 | SAM HOUSTON ELECTRIC COOPERATIVE, INC. | ACCT #S: 2721201 AND 2721210 | 2420-000 | | $37.79 | $386,850.27 |
| 11/06/2013 | (59) | Wells Fargo cashiers check | Pollack Payment | 1241-000 | $15,000.00 | | $401,850.27 |
| 11/06/2013 | (59) | Wells Fargo Cashiers check | Salvato Payment | 1241-000 | $20,000.00 | | $421,850.27 |

| | | | | **SUBTOTALS** | $124,100.00 | $197,433.06 | |

FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 10-36675-H4-7 | | Trustee Name: | Randy W. Williams |
|---|---|---|---|---|
| Case Name: | QUALITY INFUSION CARE, INC. | | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***1516 | | Checking Acct #: | ******7501 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 8/3/2010 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 5/1/2019 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/12/2013 | | WALKER COUNTY TITLE COMPANY, INC. | SALES PROCEEDS FROM THE SALE OF WHITE OAK PROPERTY | * | $118,344.59 | | $540,194.86 |
| | {60} | | $136,000.00 | 1210-000 | | | $540,194.86 |
| | | | PALMER REAL ESTATE $(4,080.00) | 3510-000 | | | $540,194.86 |
| | | | RIVERSTON REAL ESTATE, LLC $(4,080.00) | 3510-000 | | | $540,194.86 |
| | | | $(2,800.02) | 2820-000 | | | $540,194.86 |
| | | | $(6,695.39) | 2500-000 | | | $540,194.86 |
| 11/13/2013 | (59) | Wells Fargo Cashier's check | Abdelsayed Settlement Payment | 1241-000 | $15,000.00 | | $555,194.86 |
| 11/20/2013 | (61) | Sam Houston Electric | Refund on Acct No. 2721201 (White Oak #1) | 1290-000 | $300.00 | | $555,494.86 |
| 11/20/2013 | (61) | Sam Houston Electric | Refund on Acct No. 2721210 (White Oak #2) | 1290-000 | $150.19 | | $555,645.05 |
| 11/26/2013 | 5044 | GAINER DONNELLY & DESROCHES, LLP | ACCOUNTANT FEES AND EXPENSES PER DOCKET NO. 787 | * | | $48,061.99 | $507,583.06 |
| | | | GAINER DONNELLY & DESROCHES, LLP $(47,829.95) | 3410-000 | | | $507,583.06 |
| | | | GAINER DONNELLY & DESROCHES, LLP $(232.04) | 3420-000 | | | $507,583.06 |
| 11/26/2013 | 5045 | PORTER HEDGES, LLP | ATTORNEY FEES AND EXPENSES PER DOCKET NO. 792 | * | | $45,042.97 | $462,540.09 |
| | | | PORTER HEDGES, LLP $(36,653.00) | 3210-000 | | | $462,540.09 |
| | | | PORTER HEDGES, LLP $(8,389.97) | 3220-000 | | | $462,540.09 |
| 11/29/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $791.22 | $461,748.87 |
| 12/03/2013 | (59) | Woodlake Imaging LLC | Payment on Settlement | 1241-000 | $5,000.00 | | $466,748.87 |
| 12/19/2013 | 5046 | PORTER HEDGES, LLP | Attorney Fees and Expenses per Docket No. 797 | * | | $114,270.04 | $352,478.83 |
| | | | PORTER HEDGES, LLP $(110,111.21) | 3210-000 | | | $352,478.83 |
| | | | PORTER HEDGES, LLP $(4,158.83) | 3220-000 | | | $352,478.83 |
| 12/20/2013 | (62) | wells fargo cashier's check (Monre Holdings & Liquidation) | Auction proceeds related to Oesch judgment | 1229-000 | $25,000.00 | | $377,478.83 |
| 12/20/2013 | (62) | wells fargo cashier's check (Monroe Holdings & Liquidation) | Auction proceeds related to Oesch judgment | 1229-000 | $65,000.00 | | $442,478.83 |
| 12/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $724.24 | $441,754.59 |
| | | | **SUBTOTALS** | | $228,794.78 | $209,614.70 | |

## FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 10-36675-H4-7 | |
| Case Name: | QUALITY INFUSION CARE, INC. | |
| Primary Taxpayer ID #: | **-***1516 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 8/3/2010 | |
| For Period Ending: | 5/1/2019 | |

| | |
|---|---|
| Trustee Name: | Randy W. Williams |
| Bank Name: | Green Bank |
| Checking Acct #: | ******7501 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/08/2014 | (59) | Woodlake Imaging | Settlement payment | 1241-000 | $5,000.00 | | $446,754.59 |
| 01/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $765.35 | $445,989.24 |
| 02/04/2014 | (59) | Woodlake Imaging | 4th Installment on preference settlement | 1241-000 | $5,000.00 | | $450,989.24 |
| 02/20/2014 | 5047 | LEIF M. CLARK | MEDIATOR FEE PER DOCKET NO. 807 | 3721-000 | | $1,000.00 | $449,989.24 |
| 02/27/2014 | (59) | Chamerlain Hrdlicka White Williams Aughtry | Payment pursuant to settllement with Varilease Finance | 1241-000 | $175,000.00 | | $624,989.24 |
| 02/28/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $656.49 | $624,332.75 |
| 03/05/2014 | (59) | Woodlake Imaging | 4th Installment on Preference settlement | 1241-000 | $5,000.00 | | $629,332.75 |
| 03/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $949.51 | $628,383.24 |
| 04/08/2014 | (59) | Woodlake Imaging LLC | Payment on settlement | 1241-000 | $5,000.00 | | $633,383.24 |
| 04/28/2014 | (59) | MCKESSON CORPORATION | SETTLEMENT PROCEEDS PURSUANT TO DOCKET NO. 814 | 1241-000 | $100,000.00 | | $733,383.24 |
| 04/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $1,105.20 | $732,278.04 |
| 05/02/2014 | 5048 | RANDY W WILLIAMS | Chapter 11 Trustee Comp - Docket No. 817 dated 3/21/14 | 6101-000 | | $105,553.96 | $626,724.08 |
| 05/02/2014 | 5049 | INTERNAL REVENUE SERVICE | Payment on Claim #25 pursuant to Docket No. 818 dated 3/21/14 | 5800-000 | | $150,000.00 | $476,724.08 |
| 05/02/2014 | 5050 | PORTER HEDGES, LLP | Attorney compensation and expenses per Docket No. 826 dated 4/30/14 | * | | $108,284.12 | $368,439.96 |
| | | | PORTER HEDGES, LLP          $(107,750.00) | 3210-000 | | | $368,439.96 |
| | | | PORTER HEDGES, LLP               $(534.12) | 3220-000 | | | $368,439.96 |
| 05/08/2014 | (59) | Woodlake Imaging | Payment on Settlement | 1241-000 | $5,000.00 | | $373,439.96 |
| 05/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $963.95 | $372,476.01 |
| 06/11/2014 | (59) | Woodlake Imaging LLC | Payment re Adv. 12-3355 | 1241-000 | $5,000.00 | | $377,476.01 |
| 06/26/2014 | (59) | Woodlake Imaging LLC | Payment | 1241-000 | $5,000.00 | | $382,476.01 |
| 06/26/2014 | (59) | 2600 Interests | Payment Pursuant to Settlement approved at Docket No. 832 (1/2 of the payment belongs to 6300 Interests) | 1241-000 | $77,721.94 | | $460,197.95 |
| 06/26/2014 | (59) | 2600 Interests | Payment Pursuant to Settlement approved at Docket No. 832 (1/2 of the payment belongs to 6300 Interests) | 1241-000 | $42,412.06 | | $502,610.01 |
| | | | **SUBTOTALS** | | $472,546.06 | $369,278.58 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 10-36675-H4-7 | | | **Trustee Name:** | Randy W. Williams | |
| **Case Name:** | QUALITY INFUSION CARE, INC. | | | **Bank Name:** | Green Bank | |
| **Primary Taxpayer ID #:** | **-***1516 | | | **Checking Acct #:** | ******7501 | |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | DDA | |
| **For Period Beginning:** | 8/3/2010 | | | **Blanket bond (per case limit):** | $5,000,000.00 | |
| **For Period Ending:** | 5/1/2019 | | | **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 06/26/2014 | (59) | 5600 Interests | Payment Pursuant to Settlement approved at Docket No. 832 (1/2 of the payment belongs to 6300 Interests) | 1241-000 | $5,092.13 | | $507,702.14 |
| 06/26/2014 | (59) | 5600 Interests Ltd | Payment Pursuant to Settlement approved at Docket No. 832 (1/2 of the payment belongs to 6300 Interests) | 1241-000 | $16,080.40 | | $523,782.54 |
| 06/26/2014 | (59) | 1360 Interests Ltd | Payment Pursuant to Settlement approved at Docket No. 832 (1/2 of the payment belongs to 6300 Interests) | 1241-000 | $13,132.33 | | $536,914.87 |
| 06/26/2014 | (59) | 421 Fannin Interests Ltd | Payment Pursuant to Settlement approved at Docket No. 832 (1/2 of the payment belongs to 6300 Interests) | 1241-000 | $45,561.14 | | $582,476.01 |
| 06/26/2014 | 5051 | 6300 INTERESTS, LTD | Payment Pursuant to Settlement approved at Docket No. 832 | 8500-002 | | $100,000.00 | $482,476.01 |
| 06/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $815.53 | $481,660.48 |
| 07/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $1,019.30 | $480,641.18 |
| 08/07/2014 | (59) | Woodlake Imaging LLC | 9th Installment Payment | 1241-000 | $5,000.00 | | $485,641.18 |
| 08/29/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $1,056.99 | $484,584.19 |
| 09/05/2014 | (59) | Woodlake Imaging, LLC | Installment on Settlement related to ADV. No. 12-3355 | 1241-000 | $5,000.00 | | $489,584.19 |
| 09/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $963.94 | $488,620.25 |
| 10/03/2014 | (59) | Woodlake Imaging | Final Payment | 1241-000 | $5,000.00 | | $493,620.25 |
| 10/13/2014 | 5049 | STOP: INTERNAL REVENUE SERVICE | Stop payment - Check over 90 days | 5800-003 | | ($150,000.00) | $643,620.25 |
| 10/17/2014 | 5052 | GEORGE ADAMS & COMPANY | Bond Payment | 2300-000 | | $753.55 | $642,866.70 |
| 10/30/2014 | 5053 | PORTER HEDGES, LLP | Attorney fees and expenses - Docket No. 842 dated 10/29/14 | * | | $44,175.88 | $598,690.82 |
| | | | PORTER HEDGES, LLP                         $(1,275.88) | 3220-000 | | | $598,690.82 |
| | | | PORTER HEDGES, LLP                         $(42,900.00) | 3210-000 | | | $598,690.82 |
| 10/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $1,103.88 | $597,586.94 |
| 11/28/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $871.00 | $596,715.94 |
| 12/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $962.91 | $595,753.03 |

| | | | | **SUBTOTALS** | $94,866.00 | $2,685.89 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 10-36675-H4-7 | | | Trustee Name: | Randy W. Williams | |
| Case Name: | QUALITY INFUSION CARE, INC. | | | Bank Name: | Green Bank | |
| Primary Taxpayer ID #: | **-***1516 | | | Checking Acct #: | ******7501 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | DDA | |
| For Period Beginning: | 8/3/2010 | | | Blanket bond (per case limit): | $5,000,000.00 | |
| For Period Ending: | 5/1/2019 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/20/2015 | 5054 | CARR, RIGGS & INGRAM LLC | ACCOUNTANT FEES AND EXPENSES - DKT NO 850 | * | | $46,938.56 | $548,814.47 |
| | | | CARR, RIGGS & INGRAM LLC $(380.21) | 3420-000 | | | $548,814.47 |
| | | | CARR, RIGGS & INGRAM LLC $(46,558.35) | 3410-000 | | | $548,814.47 |
| 01/23/2015 | (59) | Regions Cashiers check | Payment - Estate of Roger C. Willette, MD | 1241-000 | $3,111.97 | | $551,926.44 |
| 01/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $975.27 | $550,951.17 |
| 02/20/2015 | (59) | Regions Cashier Check | Payment on Willette Claim | 1241-000 | $3,111.97 | | $554,063.14 |
| 02/27/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $804.16 | $553,258.98 |
| 03/02/2015 | (11) | Aetna Life Insurance Co | Payment on Accounts Receivable | 1121-000 | $304.99 | | $553,563.97 |
| 03/23/2015 | (59) | Regions cashiers check | Payment on Willette Claim | 1241-000 | $3,111.97 | | $556,675.94 |
| 03/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $865.73 | $555,810.21 |
| 04/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $867.97 | $554,942.24 |
| 05/04/2015 | (59) | Regions cashier check | Payment - Willette | 1241-000 | $3,111.97 | | $558,054.21 |
| 05/21/2015 | (59) | Regions Cashiers check | Payment - Estate of Roger Willette | 1241-000 | $3,111.97 | | $561,166.18 |
| 05/29/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $900.36 | $560,265.82 |
| 06/29/2015 | (59) | Regions Bank cashier's check | Willette Payment | 1241-000 | $3,111.97 | | $563,377.79 |
| 06/29/2015 | 5055 | PORTER HEDGES, LLP | Attorney fees and expenses per Dkt. No. 860 dated 6/17/15 | * | | $31,877.63 | $531,500.16 |
| | | | PORTER HEDGES, LLP $(27,268.50) | 3210-000 | | | $531,500.16 |
| | | | PORTER HEDGES, LLP $(4,609.13) | 3220-000 | | | $531,500.16 |
| 06/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $875.09 | $530,625.07 |
| 07/27/2015 | (59) | Chase cashier's check | Payment (Willette) | 1241-000 | $3,111.97 | | $533,737.04 |
| 07/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $912.48 | $532,824.56 |
| 08/20/2015 | (59) | Chase Cashier's check | Payment from the estate of Roger C. Willette | 1241-000 | $3,111.97 | | $535,936.53 |
| 08/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $806.12 | $535,130.41 |
| 09/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $835.68 | $534,294.73 |
| 10/01/2015 | (59) | Chase Cashiers check (Willette) | Payment | 1241-000 | $2,959.01 | | $537,253.74 |
| 10/29/2015 | (59) | Chase Cashier's check (Willette) | Payment | 1241-000 | $2,959.01 | | $540,212.75 |
| | | | **SUBTOTALS** | | $34,077.78 | $86,659.05 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-36675-H4-7 | | Trustee Name: | Randy W. Williams |
|---|---|---|---|---|
| Case Name: | QUALITY INFUSION CARE, INC. | | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***1516 | | Checking Acct #: | ******7501 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 8/3/2010 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 5/1/2019 | | Separate bond (if applicable): | |

| 1 Transaction Date | 2 Check / Ref. # | 3 Paid to/ Received From | 4 Description of Transaction | Uniform Tran Code | 5 Deposit $ | 6 Disbursement $ | 7 Balance |
|---|---|---|---|---|---|---|---|
| 10/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $895.24 | $539,317.51 |
| 11/18/2015 | 5056 | International Sureties, Ltd. | Bond Payment | 2300-000 | | $216.19 | $539,101.32 |
| 11/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $814.08 | $538,287.24 |
| 12/07/2015 | (59) | Chase Cashier's check | Willette Payment | 1241-000 | $2,959.01 | | $541,246.25 |
| 12/29/2015 | (59) | Chase Cashier's check | Willette Payment | 1241-000 | $2,959.01 | | $544,205.26 |
| 12/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $872.33 | $543,332.93 |
| 01/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $876.77 | $542,456.16 |
| 02/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $818.88 | $541,637.28 |
| 03/01/2016 | (59) | Chase Cashiers check Willette | Willette Payment | 1241-000 | $2,959.01 | | $544,596.29 |
| 03/01/2016 | (59) | Chase Cashiers Willette | Willette Payment | 1241-000 | $2,959.01 | | $547,555.30 |
| 03/31/2016 | (59) | Chase cashier's check williette | Payment - Willette | 1241-000 | $2,959.01 | | $550,514.31 |
| 03/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $883.28 | $549,631.03 |
| 04/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $886.93 | $548,744.10 |
| 05/09/2016 | (59) | Chase cashier's check Willette | Payment | 1241-000 | $2,959.01 | | $551,703.11 |
| 05/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $860.17 | $550,842.94 |
| 06/02/2016 | (59) | Regions cashier check | Willete Payment | 1241-000 | $2,959.01 | | $553,801.95 |
| 06/02/2016 | | Green Bank | Closure of Dormant Accounts | * | $10,096.58 | | $563,898.53 |
| | {63} | | $1,319.63 | 1229-000 | | | $563,898.53 |
| | {64} | | $8,776.95 | 1229-000 | | | $563,898.53 |
| 06/22/2016 | (59) | Chase cashier's check | Willette Payment | 1241-000 | $2,959.01 | | $566,857.54 |
| 06/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $880.76 | $565,976.78 |
| 07/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $913.31 | $565,063.47 |
| 08/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $911.84 | $564,151.63 |
| 09/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $939.73 | $563,211.90 |
| 10/07/2016 | 5057 | International Sureties, Ltd. | Bond Payment - Bond #016071777 | 2300-000 | | $167.29 | $563,044.61 |
| 10/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $850.05 | $562,194.56 |
| 11/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $877.94 | $561,316.62 |
| 12/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $905.79 | $560,410.83 |
| | | | **SUBTOTALS** | | $33,768.66 | $14,476.37 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-36675-H4-7 | Trustee Name: | Randy W. Williams |
|---|---|---|---|
| Case Name: | QUALITY INFUSION CARE, INC. | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***1516 | Checking Acct #: | ******7501 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 8/3/2010 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 5/1/2019 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 01/04/2017 | 5058 | PORTER HEDGES, LLP | Professional fees for October 1, 2014 through June 20, 2016 - Order [Dkt No. 876] | * | | $17,985.58 | $542,425.25 |
| | | | PORTER HEDGES, LLP                    $(17,980.33) | 3210-000 | | | $542,425.25 |
| | | | PORTER HEDGES, LLP                    $(5.25) | 3220-000 | | | $542,425.25 |
| 01/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $879.99 | $541,545.26 |
| 02/28/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $789.32 | $540,755.94 |
| 03/28/2017 | (59) | Regions cashiers check | Payment | 1241-000 | $2,959.01 | | $543,714.95 |
| 03/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $929.83 | $542,785.12 |
| 04/28/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $791.12 | $541,994.00 |
| 05/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $874.61 | $541,119.39 |
| 06/30/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $901.37 | $540,218.02 |
| 07/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $815.50 | $539,402.52 |
| 08/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $870.43 | $538,532.09 |
| 09/29/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $869.02 | $537,663.07 |
| 10/18/2017 | 5059 | PORTER HEDGES, LLP | Attorney for trustee fees and expenses | * | | $15,080.87 | $522,582.20 |
| | | | PORTER HEDGES, LLP                    $(14,644.50) | 3210-000 | | | $522,582.20 |
| | | | PORTER HEDGES, LLP                    $(436.37) | 3220-000 | | | $522,582.20 |
| 10/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $830.21 | $521,751.99 |
| 11/30/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $814.79 | $520,937.20 |
| 12/29/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $840.63 | $520,096.57 |
| 01/19/2018 | 5060 | International Sureties, Ltd. | Blanket Bond Payment - 10/1/17 - 10/1/18 | 2300-000 | | $57.33 | $520,039.24 |
| 01/31/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $839.25 | $519,199.99 |
| 02/01/2018 | 5061 | CARR, RIGGS & INGRAM LLC | dkt 887  73489.93 fees 126.68 expenses | * | | $73,616.61 | $445,583.38 |
| | | | CARR, RIGGS & INGRAM LLC                    $(73,489.93) | 3410-000 | | | $445,583.38 |
| | | | CARR, RIGGS & INGRAM LLC                    $(126.68) | 3420-000 | | | $445,583.38 |
| 02/28/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $691.60 | $444,891.78 |
| 03/30/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $741.08 | $444,150.70 |
| 04/30/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $670.48 | $443,480.22 |
| | | | | **SUBTOTALS** | $2,959.01 | $120,560.10 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 10-36675-H4-7 | |
| Case Name: | QUALITY INFUSION CARE, INC. | |
| Primary Taxpayer ID #: | **-***1516 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 8/3/2010 | |
| For Period Ending: | 5/1/2019 | |

| | |
|---|---|
| Trustee Name: | Randy W. Williams |
| Bank Name: | Green Bank |
| Checking Acct #: | ******7501 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 05/11/2018 | 5062 | CLERK, U.S. BANKRUPTCY COURT | Dkt 889 Motion to Sell filing fee | 2700-000 | | $181.00 | $443,299.22 |
| 05/22/2018 | (65) | Oak Point Partners | Remnants Assets Agreement. See dkt. 890 | 1229-000 | $5,000.00 | | $448,299.22 |
| 05/31/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $718.09 | $447,581.13 |
| 06/29/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $722.26 | $446,858.87 |
| 07/31/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $697.83 | $446,161.04 |
| 08/31/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $789.64 | $445,371.40 |
| 10/16/2018 | 5063 | International Sureties, Ltd. | Bond Payment | 2300-000 | | $109.42 | $445,261.98 |
| 10/16/2018 | 5063 | VOID: International Sureties, Ltd. | bond payment. Void - incorrect amount | 2300-003 | | ($109.42) | $445,371.40 |
| 10/16/2018 | 5064 | International Sureties, Ltd. | Bond Payment | 2300-000 | | $141.97 | $445,229.43 |
| 04/01/2019 | 5065 | Randy W. Williams | Trustee Compensation | 2100-000 | | $18,669.16 | $426,560.27 |
| 04/01/2019 | 5066 | Randy W. Williams | Trustee Expenses | 2200-000 | | $466.43 | $426,093.84 |
| 04/01/2019 | 5067 | Wauson & Assoc., P.C. | Final Distribution; Claim #: ; | 6210-160 | | $9,074.00 | $417,019.84 |
| 04/01/2019 | 5068 | INTERNAL REVENUE SERVICE | Final Distribution; Claim #: 25; | 5800-000 | | $391,560.01 | $25,459.83 |
| 04/01/2019 | 5069 | Montgomery County | Final Distribution; Claim #: 26; | 5800-000 | | $75.69 | $25,384.14 |
| 04/01/2019 | 5070 | Harris County, et al | Final Distribution; Claim #: 27; | 5800-000 | | $2,835.28 | $22,548.86 |
| 04/01/2019 | 5071 | Comptroller of Public Accounts | Final Distribution; Claim #: 138; | 5800-000 | | $6,313.02 | $16,235.84 |
| 04/01/2019 | 5072 | Texas Workforce Commission | Final Distribution; Claim #: 152; | 2690-730 | | $8,110.84 | $8,125.00 |
| 04/01/2019 | 5073 | Office of US Trustee | Final Distribution; Claim #: 153; | 2950-000 | | $8,125.00 | $0.00 |

| | | | | SUBTOTALS | $5,000.00 | $448,480.22 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 10-36675-H4-7 | |
| **Case Name:** | QUALITY INFUSION CARE, INC. | |
| **Primary Taxpayer ID #:** | **-***1516 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 8/3/2010 | |
| **For Period Ending:** | 5/1/2019 | |

| | |
|---|---|
| **Trustee Name:** | Randy W. Williams |
| **Bank Name:** | Green Bank |
| **Checking Acct #:** | ******7501 |
| **Account Title:** | DDA |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $3,687,423.20 | $3,687,423.20 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $1,188,101.11 | $0.00 | |
| | | | **Subtotal** | | $2,499,322.09 | $3,687,423.20 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $2,499,322.09 | $3,687,423.20 | |

| **For the period of  8/3/2010 to 5/1/2019** | | **For the entire history of the account between 06/10/2011 to 5/1/2019** | |
|---|---|---|---|
| Total Compensable Receipts: | $2,516,977.50 | Total Compensable Receipts: | $2,516,977.50 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $2,516,977.50 | Total Comp/Non Comp Receipts: | $2,516,977.50 |
| Total Internal/Transfer Receipts: | $1,188,101.11 | Total Internal/Transfer Receipts: | $1,188,101.11 |
| | | | |
| Total Compensable Disbursements: | $3,605,078.61 | Total Compensable Disbursements: | $3,605,078.61 |
| Total Non-Compensable Disbursements: | $100,000.00 | Total Non-Compensable Disbursements: | $100,000.00 |
| Total Comp/Non Comp  Disbursements: | $3,705,078.61 | Total Comp/Non Comp  Disbursements: | $3,705,078.61 |
| Total Internal/Transfer  Disbursements: | $0.00 | Total Internal/Transfer  Disbursements: | $0.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 10-36675-H4-7 | | Trustee Name: | Randy W. Williams |
|---|---|---|---|---|
| Case Name: | QUALITY INFUSION CARE, INC. | | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***1516 | | Checking Acct #: | ******7501 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 8/3/2010 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 5/1/2019 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | $3,993,424.68 | $3,993,424.68 | $0.00 |

**For the period of 8/3/2010 to 5/1/2019**

| | |
|---|---|
| Total Compensable Receipts: | $4,011,080.09 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $4,011,080.09 |
| Total Internal/Transfer Receipts: | $1,494,102.59 |
| | |
| Total Compensable Disbursements: | $3,911,080.09 |
| Total Non-Compensable Disbursements: | $100,000.00 |
| Total Comp/Non Comp Disbursements: | $4,011,080.09 |
| Total Internal/Transfer Disbursements: | $1,494,102.59 |

**For the entire history of the case between 01/21/2011 to 5/1/2019**

| | |
|---|---|
| Total Compensable Receipts: | $4,011,080.09 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $4,011,080.09 |
| Total Internal/Transfer Receipts: | $1,494,102.59 |
| | |
| Total Compensable Disbursements: | $3,911,080.09 |
| Total Non-Compensable Disbursements: | $100,000.00 |
| Total Comp/Non Comp Disbursements: | $4,011,080.09 |
| Total Internal/Transfer Disbursements: | $1,494,102.59 |

/s/ RANDY W. WILLIAMS

RANDY W. WILLIAMS